## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In re: | Jointly Administered |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| Debtors.[1] | Chapter 11 |

## TENTH APPLICATION OF FREDRIKSON & BYRON, P.A. FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTORS FROM MAY 1, 2025 THROUGH MAY 31, 2025

1.     Steven R. Kinsella and Fredrikson & Byron, P.A. (collectively, "Fredrikson") make this Application for allowance of fees for professional services rendered and for reimbursement of expenses incurred as Chapter 11 counsel for EPIC Companies Midwest, LLC, EPIC Companies Midwest 2023, LLC, EPIC Employee, LLC, EOLA Capital, LLC, and EC West Fargo, LLC (collectively, the "Debtors") between May 1, 2025 and May 31, 2025 pursuant to 11 U.S.C. § 330.

2.     In support of this Application, Fredrikson respectfully states as follows:

### JURISDICTION

3.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334 and Fed. R. Bankr. P. 5005. This a core proceeding pursuant to 28 U.S.C. § 157(b). Venue

---

[1] In accordance with Fed. R. Bankr. P. 2002(n) and 1005 and 11 U.S.C. § 342(c), as applicable, the Debtors' address is 400 10th Street SE, Minot, ND 58701 and their Employer Identification Numbers (EINs) are as follows: 83-2840705 (EPIC Companies Midwest, LLC), 88-3709518 (EPIC Companies Midwest 2023, LLC), 88-4112082 (EPIC Employee, LLC), 88-0554720 (EOLA Capital, LLC) and 82-5331354 (EC West Fargo, LLC).

is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The petitions commencing these Chapter 11 cases were filed on July 8, 2024 (the "Petition Date"). The cases are currently pending before this Court.

4.       This Application arises under 11 U.S.C. §§ 503(b)(2), 328(a), 330, and 331.  This Application is filed under Fed. R. Bankr. P. 2016 and 2002(a)(6). Notice of this Application is provided pursuant to  the Notice and Service  Requirements  adopted  pursuant  to Local Rule 2002-1 and the Court's order limiting notice pursuant to Fed. R. Bankr. P. 2002(i). (ECF No. 124.)

## **BACKGROUND**

5.       On the Petition Date, the Debtors filed an application to employ Fredrikson as Chapter 11 counsel for the Debtors effective July 8, 2024. (ECF No. 13.) The Court approved the application to employ Fredrikson on July 25, 2024. (ECF No. 49.) A copy of that order is attached as **Exhibit A**.

6.        On the Petition Date, the Debtors also filed a motion for an order establishing interim compensation procedures. (ECF No. 11.) The Court entered an order on August 14, 2024 granting the motion and allowing Fredrikson to file monthly applications for compensation. (ECF No. 72.) A copy of that order is attached as **Exhibit B**.

7.       This is Fredrikson's tenth application for allowance of fees and expenses under 11 U.S.C. § 331. Fredrikson received court approval for the following prior fee applications:

| **Fee Application Amount** | **Date of Order Approving Fee Application** | **Docket No.** |
|---|---|---|
| $80,535.96 | 10/21/2024 | 148 |
| $20,172.00 | 11/14/2024 | 164 |
| $37,675.00 | 12/13/2024 | 182 |
| $42,291.00 | 1/15/2024 | 206 |
| $36,048.00 | 2/12/2025 | 221 |
| $45,102.50 | 3/14/2025 | 254 |
| $63,066.00 | 4/8/2025 | 267 |

| Fee Application Amount | Date of Order Approving Fee Application | Docket No. |
|---|---|---|
| $70,698.00 | 5/1/2025 | 280 |
| $69,159.07 | 6/16/2025 | 373 |
| **$464,747.53** | | |

8.      Fredrikson believes that the Debtors are current in payment of ordinary operating expenses and any allowed administrative expenses, that any quarterly fees have been or will be paid as required to the United States Trustee, and that all monthly operating reports are being timely filed, including pursuant to any extensions granted by the United States Trustee.

### **RELIEF REQUESTED**

9.      **Postpetition Fees.** By this Application, Fredrikson requests allowance of fees for professional services rendered during these Chapter 11 cases between May 1, 2025 and May 31, 2025 in the amount of **$91,520.00**, and reimbursement of expenses in the amount of **$5,359.17**, for a total of **$96,879.17**.

10.      The professional services rendered by Fredrikson are detailed on the attached **Exhibit C**. Those services include the tasks specifically described below:

**(5001) Asset Analysis and Recovery:  $37,846.00**

Services include strategizing on use of discovery tags in Disco and search terms for future document production; maintaining regular communications with the Chief Restructuring Officer ("CRO") regarding document production, asset analysis, and ongoing adversary proceedings and settlements; conducting document review for discovery purposes in various adversary proceedings; reviewing the status of all garnishments to date; and assessing subsequent steps in analyzing affirmative defense issues.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| James C. Brand | 0.1 | 2025 | $690 | $69.00 |
| Steven R. Kinsella | 13.8 | 2025 | $635 | $8,763.00 |
| Katherine A. Nixon | 22.6 | 2025 | $485 | $10,961.00 |
| Kari Alstad | 13.4 | 2025 | $265 | $3,551.00 |
| Shataia Stallings | 10.5 | 2025 | $235 | $2467.50 |
| Donna Storer | 0.8 | 2025 | $230 | $184.00 |
| Annagrace Norr | 5.0 | 2025 | $210 | $1,050.00 |
| Becca Morton | 19.3 | 2025 | $190 | $3,667.00 |
| Maureen Young | 34.2 | 2025 | $190 | $6,498.00 |
| Lindsey Underberg | 4.1 | 2025 | $155 | $635.50 |
| **TOTAL** | **123.8** | | | **$37,846.00** |

| Blended Hourly Rate: | $305.70 |
|---|---|

### (5007) Claims Administration and Objections: $112.00

Services include communicating with the CRO regarding transfers of claim filings and communicating with creditors' counsel.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.1 | 2025 | $635 | $63.50 |
| Katherine A. Nixon | 0.1 | 2025 | $485 | $48.50 |
| **TOTAL** | **0.2** | | | **$112.00** |

| Blended Hourly Rate: | $560.00 |
|---|---|

### (5010) Employment and Fee Applications: $1,485.00

Services include reviewing and revising application to employ tax accountant; drafting and revising Fredrikson's ninth fee application and CRO's ninth monthly staffing report.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.2 | 2025 | $635 | $127.00 |
| Katherine A. Nixon | 2.8 | 2025 | $485 | $1,358.00 |
| **TOTAL** | **3.0** | | | **$1,485.00** |

| Blended Hourly Rate: | $495.00 |
|---|---|

**(5013) Meetings and Communications with Creditors:  $1,224.00**

Services include communicating with various creditors and counsel for the official committee of unsecured creditors (the "Committee").

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.4 | 2025 | $635 | $254.00 |
| Katherine A. Nixon | 2.0 | 2025 | $485 | $970.00 |
| **TOTAL** | **2.4** | | | **$1,224.00** |

| Blended Hourly Rate: | $510.00 |
|---|---|

**(5015) Plan and Disclosure Statement:  $1,888.00**

Services include meeting and communicating with the Committee regarding revisions to the plan; finalizing the plan and disclosure statement; reviewing the disclosure statement hearing order; analyzing confirmation hearing issues and support from Committee; strategizing regarding changes to the substantive consolidation motion; and analyzing trust agreement issues.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 2.3 | 2025 | $635 | $1,460.50 |
| Katherine A. Nixon | 0.3 | 2025 | $485 | $145.50 |
| Shataia Stallings | 1.2 | 2025 | $235 | $282.00 |
| **TOTAL** | **3.8** | | | **$1,888.00** |

| Blended Hourly Rate: | $496.84 |
|---|---|

**(5018) Reporting:  $307.00**

Services include finalizing April monthly operating reports and emailing bank records to the counsel for the United States Trustee.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.1 | 2025 | $485 | $48.50 |
| Shataia Stallings | 1.1 | 2025 | $235 | $258.50 |
| **TOTAL** | **1.2** | | | **$307.00** |

| Blended Hourly Rate: | $255.00 |
|---|---|

**(0003) Adversary Proceeding Against Preference 42, LLC**: **$388.00**

Services include drafting discovery requests and expert disclosures for the defendant.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Katherine A. Nixon | 0.8 | 2025 | $485 | $388.00 |
| TOTAL | **0.8** | | | **$388.00** |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0004) Adversary Proceeding Against Boulevard Square II, LLC et al.**: **$2,293.00**

Services include reviewing discovery documents and drafting and sending discovery request and expert disclosures to the defendant.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Steven R. Kinsella | 3.0 | 2025 | $635 | $1,905.00 |
| Katherine A. Nixon | 0.8 | 2025 | $485 | $388.00 |
| TOTAL | **3.8** | | | **$2,293.00** |

| Blended Hourly Rate: | $603.42 |
|---|---|

**(0005) Adversary Proceeding Against Pioneer Place, LLC**: **$10,637.50**

Services include analyzing receivership motion and strategy; confirming response deadlines; drafting garnishment documents; coordinating sending writ of execution to Bravera Bank; drafting reply briefs; conducting document review for discovery; requesting new writs of execution; analyzing garnishment and judgment issues; and communicating with court clerks and creditors regarding hearings.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Steven R. Kinsella | 7.0 | 2025 | $635 | $4,445.00 |
| Michael S. Raum | 0.4 | 2025 | $480 | $192.00 |
| Katherine A. Nixon | 9.7 | 2025 | $485 | $4,704.50 |
| Leslie Anderson | 3.6 | 2025 | $360 | $1,296.00 |
| TOTAL | **20.7** | | | **$10,637.50** |

| Blended Hourly Rate: | $513.88 |
|---|---|

**(0006) Adversary Proceeding against SAD Downtown, LLC d/b/a The Firm: $21,537.00**

Services include extensive research and drafting of discovery requests, expert disclosures, summary judgment motion and its accompanying exhibits.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 33.0 | 2025 | $635 | $20,955.00 |
| Katherine A. Nixon | 1.2 | 2025 | $485 | $582.00 |
| **TOTAL** | **34.2** | | | **$21,537.00** |

| Blended Hourly Rate: | $629.74 |
|---|---|

**(0007) Adversary Proceeding Against Greenfield Commons, LLC et al.: $709.00**

Services including analyzing hearing and notice issues; communicating with court staff regarding scheduling hearing on motion for default judgment; preparing for and attending hearing on motion for default judgment; and domesticating judgments in Burleigh County.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.2 | 2025 | $635 | $127.00 |
| Katherine A. Nixon | 1.2 | 2025 | $485 | $582.00 |
| **TOTAL** | **1.4** | | | **$709.00** |

| Blended Hourly Rate: | $506.43 |
|---|---|

**(0008) Adversary Proceeding Against EPIC Holdings II, LLC: $1,067.00**

Services include communicating with defense counsel regarding suspension of certain deadlines; reviewing draft expert report; and researching insolvency under relevant case law.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 2.2 | 2025 | $485 | $1,067.00 |
| **TOTAL** | **2.2** | | | **$1,067.00** |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0010) Adversary Proceeding Against LTC – The Don, LLC: $593.50

Services include drafting and finalizing settlement agreement and emailing the CRO regarding same.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Steven R. Kinsella | 0.4 | 2025 | $635 | $254.00 |
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| **TOTAL** | **1.1** | | | **$593.50** |

| Blended Hourly Rate: | $539.54 |
|---|---|

### (0011) Adversary Proceeding Against 36th and Veterans, LLC: $1,016.00

Services include reviewing discovery requests and communicating with defense counsel regarding status conference, motions for default judgment, discovery, and settlement.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Steven R. Kinsella | 1.6 | 2025 | $635 | $1,016.00 |
| **TOTAL** | **1.6** | | | **$1,016.00** |

| Blended Hourly Rate: | $635.00 |
|---|---|

### (0012) Adversary Proceeding Against LTC – The Lincoln, LLC: $339.50

Services include emailing defense counsel proposed dates for scheduling order and attending scheduling conference.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| **TOTAL** | **0.7** | | | **$339.50** |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0013) Adversary Proceeding Against Pioneer Place Holdings, LLC: $321.00

Services include analyzing service issue for default judgment motions and drafting declaration regarding service on defendant.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.2 | 2025 | $635 | $127.00 |
| Katherine A. Nixon | 0.4 | 2025 | $485 | $194.00 |
| TOTAL | 0.6 | | | $321.00 |

| Blended Hourly Rate: | $535.00 |
|---|---|

### (0015) Adversary Proceeding Against Area 57 Association, Inc.: $242.50

Services include domesticating judgment in North Dakota state court and emailing CRO regarding domestication proceedings.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.5 | 2025 | $485 | $242.50 |
| TOTAL | 0.5 | | | $242.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0016) Adversary Proceeding Against HI West Acres, LLC, f/k/a EPIC Hospitality, LLC: $97.00

Services include drafting expert disclosures and sending to defense counsel.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.2 | 2025 | $485 | $97.00 |
| TOTAL | 2.7 | | | $97.00 |

| Blended Hourly Rate: | $485.00 |
|---|---|

9

### (0018) Adversary Proceeding Against EPIC Holdings, LLC: $4,699.00

Services include drafting settlement agreements and communicating with CRO; reviewing and revising expert report; extensively communicating with defense counsel regarding settlement agreement.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 7.4 | 2025 | $635 | $4,699.00 |
| **TOTAL** | **7.4** | | | **$4,699.00** |

| Blended Hourly Rate: | $635.00 |
|---|---|

### (0019) Adversary Proceeding Against Fargo South Hospitality, LLC: $485.00

Services include emailing CRO regarding filing of defendant's jury trial brief and drafting discovery requests to defendant.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 1.0 | 2025 | $485 | $485.00 |
| **TOTAL** | **1.0** | | | **$485.00** |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0020) Adversary Proceeding Against BA Downtown, LLC: $339.50

Services include drafting declaration regarding service on defendant, domesticating judgment, and arranging for garnishment check.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| **TOTAL** | **0.7** | | | **$339.50** |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0022) Adversary Proceeding Against EPIC Place, LLC: $414.50**

Services include communicating with defense counsel regarding mail service; reviewing purchase agreement; withdrawing motion for default judgment; and preparing for and participating in scheduling conference.

| Name | Hours | Year | | Hourly Rate | Fees |
|---|---|---|---|---|---|
| Steven R. Kinsella | 0.5 | 2025 | | $635 | $317.50 |
| Katherine A. Nixon | 0.2 | 2025 | | $485 | $97.00 |
| TOTAL | 0.7 | | | | $414.50 |

| Blended Hourly Rate: | $592.14 |
|---|---|

**(0023) Adversary Proceeding Against The Tracks – Maverick, LLC: $242.50**

Services include drafting discovery requests to defendant.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.5 | 2025 | $485 | $242.50 |
| TOTAL | 0.5 | | | $242.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0024) Adversary Proceeding Against CBE, LLC: $485.00**

Services include drafting declaration regarding service on defendant, domesticating judgment, arranging for garnishment check.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 1.0 | 2025 | $485 | $485.00 |
| TOTAL | 1.0 | | | $485.00 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0025) Adversary Proceeding Against EOLA Landholdings, LLC: $339.50

Services include drafting declaration regarding service on defendant, domesticating judgment, and arranging for garnishment check.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| TOTAL | 0.7 | | | $339.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0026) Adversary Proceeding Against Dutch Mill Development LLC: $145.50

Services include drafting and finalizing motion for default judgment and communicating with CRO regarding copy of motion filed with the Court.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.3 | 2025 | $485 | $145.50 |
| TOTAL | 0.3 | | | $145.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0027) Adversary Proceeding Against Northern Mall Partners, LLC: $530.00

Services include reviewing the order approving the settlement; extensively communicating with defense counsel regarding the settlement payment; drafting and finalizing the notice of voluntary dismissal with prejudice; and communicating with defense counsel regarding these matters.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 0.3 | 2025 | $635 | $190.50 |
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| TOTAL | 1.0 | | | $530.00 |

| Blended Hourly Rate: | $530.00 |
|---|---|

**(0028) Adversary Proceeding Against West Fargo Dive Bar, LLC:  $1,591.00**

Services include reviewing answer to complaint; communicating with court staff regarding status for motion for default judgment; reviewing objection to motion for default judgment; preparing for and participating in hearing on motion for default judgment; communicating with CRO regarding Court's ruling on motion for default judgment.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 2.2 | 2025 | $635 | $1,397.00 |
| Katherine A. Nixon | 0.4 | 2025 | $485 | $194.00 |
| TOTAL | 2.6 | | | $1,591.00 |

| Blended Hourly Rate: | $611.92 |
|---|---|

**(0029) Adversary Proceeding Against Makt, LLC:  $145.50**

Services include domesticating judgment in North Dakota state court and arranging for garnishment check.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.3 | 2025 | $485 | $145.50 |
| TOTAL | 0.3 | | | $145.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

## TOTAL POSTPETITION FEES: $91,520.00

11.    **Reimbursement of Expenses.**  In the course of this representation, Fredrikson has also incurred expenses detailed as part of Matter Nos. 5000,[2] 0005, and 0013 on **Exhibit C**, and requests allowance thereof as follows:

| Expenses | Amount |
|----------|--------|
| Mediator Fees | $4,000 |
| Garnishment Check Fees | $360.00 |
| Certified Copies of Judgments | $63.50 |
| Writ of Execution – Filing Fees | $10.00 |

---

[2] The invoice for Matter No. 5000 includes garnishment filing fees of $15.00, issued on May 29, 2025, totaling $105.00.  Fredrikson waives these fees and requests reimbursement solely for the amount of $5,299.17 for Matter No. 5000.

| Expenses | Amount |
|---|---|
| North Dakota State Court – Filing Fees | $60.00 |
| Postage Charges | $865.67 |
| **TOTAL** | **$5,359.17** |

### TOTAL EXPENSES: $5,359.17

12.      All services for which fees are requested by Fredrikson were performed for and on behalf of the Debtors, and not on behalf of any committee, creditor, or other person.

13.      The amount requested constitutes reasonable compensation for actual, necessary services rendered by Fredrikson, based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under Title 11.  Fredrikson has not entered into any agreement, express or implied, with any other party-in-interest, including the Debtors, any creditor, receiver, trustee, or any representative of any of them, or with any attorney for such party-in-interest in the proceedings, for the purpose of fixing fees or other compensation to be paid to such party-in-interest in the proceedings for services rendered or expenses incurred from the assets of the estate in excess of the compensation allowed by law.

**WHEREFORE,** Fredrikson respectfully requests that the Court enter an order:

A.      Allowing Fredrikson's fees incurred between May 1, 2025 and May 31, 2025 in the amount of **$91,520.00,** and expenses in the amount of **$5,359.17,** totaling **$96,879.17;**

B.      Authorizing the Debtors to pay Fredrikson such allowed postpetition fees and expenses;

C.      Granting administrative expense priority to Fredrikson's allowed fees and expenses; and

D.      Granting such other and further relief as may be just and proper.

Dated:  June 24, 2025

/e/ *Steven R. Kinsella*
Michael S. Raum (#05676)
**FREDRIKSON & BYRON, P.A.**
51 Broadway, Suite 400
Fargo, ND  58102-4991
701.237.8200
mraum@fredlaw.com

Steven R. Kinsella (#09514)
Katherine A. Nixon (*pro hac vice* MN #0402772)
**FREDRIKSON & BYRON, P.A.**
60 South 6th Street, Suite 1500
Minneapolis, MN  55402-4400
612.492.7000
skinsella@fredlaw.com
knixon@fredlaw.com

**ATTORNEYS FOR DEBTORS**

## <u>AFFIDAVIT</u>

I, Steven R. Kinsella, an attorney at the law firm of Fredrikson & Byron, P.A., declare under penalty of perjury that the foregoing Tenth Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Debtors from May 1, 2025 Through May 31, 2025 is true and correct according to the best of my knowledge, information, and belief.

Dated: June 24, 2025                          _/e/ Steven R. Kinsella_____
                                              Steven R. Kinsella

## **EXHIBIT A**

## CourtAlert® Case Management

**From:**        ecf@ndb.uscourts.gov
**Sent:**        7/25/2024 12:56:27 PM
**To:**          nate_olson@ndb.uscourts.gov
**Subject:**     Ch-11 24-30281 EPIC Companies Midwest, LLC Order on Application to
                 Employ

---

**CAUTION: EXTERNAL E-MAIL**

---

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

### U.S. Bankruptcy Court

### District of North Dakota

Notice of Electronic Filing

The following transaction was received from vck, Court entered on 7/25/2024 at 12:56 PM CDT and filed on 7/25/2024

**Case Name:**        EPIC Companies Midwest, LLC
**Case Number:**      24-30281
**Document Number:** 49

**Docket Text:**
Order Approving Application to Employ Steven R. Kinsella and Fredrikson & Byron, P.A. as counsel for Debtor EPIC Companies Midwest, LLC effective July 8, 2024 (Related Doc. [13]). The application to employ is APPROVED subject to the limitations on compensation provided by 11 U.S.C. § 328. This order is not a determination that the services or rates charged are necessary and reasonable. The person or entity employed under this order shall file a fee application in accordance with the Bankruptcy Code and Federal Rules of Bankruptcy Procedures. See Fed. R. Bank. P. 2016, 2017 and 11 U.S.C. 329, 330. Applicant must also comply with Local Rules. As required by applicable federal rule or statute, the Movant shall serve this docket text only order on all appropriate parties that will not receive notice of electronic filing. By Judge Shon Hastings (Text order only). Signed on 7/25/2024 (vck)

The following document(s) are associated with this transaction:

**24-30281 Notice will be electronically mailed to:**

Douglas Christensen on behalf of Creditor Beth Holmes
dougc@grandforkslaw.com,
sarah@grandforkslaw.com;jen@grandforkslaw.com;julie@grandforkslaw.com

Michael Gust on behalf of Interested Party Bank Forward
mlgfilings@andersonbottrell.com, jernst@abstlaw.net

Joseph D Hackman on behalf of Interested Party Bank Forward
jhackman@abstlaw.net

Peter B. Hankla on behalf of Interested Party Randy and Dorothy Henke
phankla@mcgeelaw.com

Steven R Kinsella on behalf of Debtor EC West Fargo, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EOLA Capital, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Companies Midwest 2023, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Companies Midwest, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Employee, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

John M Krings, Jr. on behalf of Creditor Cornerstone Bank
john@kaler-doeling.com, janae@kaler-doeling.com

Katherine A. Nixon on behalf of Debtor EPIC Companies Midwest, LLC
knixon@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Richard P. Olson on behalf of Creditor Essential Living Inc
rpolsonecf@minotlaw.com, rpolson@minotlaw.com

Richard P. Olson on behalf of Creditor Bruce & Diane Walker
rpolsonecf@minotlaw.com, rpolson@minotlaw.com

Robert B. Raschke
USTPRegion12.SX.ECF@usdoj.gov

Michael S Raum on behalf of Debtor EPIC Companies Midwest, LLC
mraum@fredlaw.com, mraum@fredlaw.com;dtaylor@fredlaw.com

Katrina A. Turman Lang on behalf of Creditor Dietz Properties, LLC
klang@woldlaw.com, melanie@turmanlaw.com

Katrina A. Turman Lang on behalf of Creditor Candice Dietz
klang@woldlaw.com, melanie@turmanlaw.com

Katrina A. Turman Lang on behalf of Creditor Larry Dietz
klang@woldlaw.com, melanie@turmanlaw.com

Sarah J. Wencil on behalf of U.S. Trustee Robert B. Raschke
sarah.j.wencil@usdoj.gov

Benjamin Williams on behalf of Creditor Cullen Insulation, Inc.
ben@kennellybusinesslaw.com, beth@kennellybusinesslaw.com

Benjamin Williams on behalf of Creditor Daniel Frisch
ben@kennellybusinesslaw.com, beth@kennellybusinesslaw.com

**24-30281 Notice will not be electronically mailed to:**

**EXHIBIT B**

Case 24-30281   Doc 383   Filed 06/24/25   Entered 06/24/25 11:00:02   Desc Main
Document   Page 22 of 125

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In re: | **Jointly Administered** |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| Debtors. | Chapter 11 |

## ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR RETAINED PROFESSIONALS

Debtors filed a Motion for an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief. Doc. 11. Pursuant to the notice of the Motion [Doc. 16], objections to the Motion were due by July 30, 2024.

Debtors served notice of the Motion. The Court received no objections to the Motion. The Court held a hearing on the Motion on August 14, 2024. Based upon the Motion and the Declaration of Patrick Finn [Doc. 6] and for the reasons stated on the record at the August 14, 2024, hearing, the Court finds that the circumstances of these cases warrant granting the relief provided below.

**IT IS ORDERED** that, except as otherwise provided in any order of the Court, professionals employed in this bankruptcy case, including Fredrikson & Byron, P.A., shall be permitted to seek interim payment of compensation and reimbursement of expenses by filing monthly applications for interim compensation and reimbursement of expenses.

**IT IS FURTHER ORDERED** that Debtors are authorized to pay all reasonable amounts invoiced by Lighthouse Management Group, Inc. ("Lighthouse") for fees and expenses on a bi-weekly basis.

**IT IS FURTHER ORDERED** that Lighthouse will file with the Court and serve on Debtors, the United States Trustee, and any statutory committee appointed in this case (the "Notice Parties") a monthly staffing report, filed and served by the 20th of each month for the previous month, identifying the Lighthouse employees who worked on this case, the total hours billed by Lighthouse, and a summary of the tasks performed. Lighthouse will also file with the Court and serve on the Notice Parties a quarterly compensation report by the 20th of each month following the end of a quarter, showing the total fees and expenses for the preceding quarter. These reports will be deemed applications for interim compensation under sections 328 and 330. Parties in interest may object to the reports within 21 days after notice. The Court will rule on the applications after the deadline to object passes or after a hearing on the application.

**IT IS FURTHER ORDERED** that Debtors will allocate the fees and expenses approved among Debtors pro rata if the professionals charge for tasks that generally apply to all cases and to the appropriate Debtor if the tasks relate solely to a specific Debtor.

Dated: August 14, 2024.


SHON HASTINGS, JUDGE
UNITED STATES BANKRUPTCY COURT

**EXHIBIT C**


# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934545 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.5001 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Asset Analysis and Recovery**

| | |
|---|---|
| Total for Current Legal Fees: | $ 38,463.00 |
| Less Adjustment for No Charge Items: | $ (617.00) |
| **Total For Current Invoice:** | **$ 37,846.00** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | |
|---|---|
| **Invoice:** | **1934545** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927577 | 20,856.00 | | 20,856.00 |

**Total Prior Balance:**                                                                                        **$ 20,856.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934545** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5001** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/02/25 | K. Nixon | Attention to discovery tags and search terms and working on Disco. | 1.40 | 679.00 |
| 05/05/25 | S. Kinsella | Meeting with CRO (.9); review documents for document production (1.7). | 2.60 | 1,651.00 |
| 05/05/25 | K. Nixon | Attend meeting with CRO regarding asset analysis (1.0); strategize re: review of discovery (0.5); emails to G. Singer re: discovery requests and mediation (0.4); attention to discovery tags and search terms and working on Disco (0.4). | 2.30 | 1,115.50 |
| 05/05/25 | D. Storer | Manage correspondence related to the document review project, including status updates, coordination with team members, and follow-up on outstanding items. | 0.10 | 23.00 |
| 05/06/25 | S. Stallings | Attention to document production and prepare data room with tags to identify certain documents for production. | 1.00 | 235.00 |
| 05/06/25 | K. Nixon | Phone call with CRO re: discovery strategy. | 0.30 | 145.50 |
| 05/07/25 | K. Nixon | Meeting with Disco and CRO to discuss discovery tools (0.6); strategize re: review of discovery, including meeting with paralegal manager (0.8); phone call with CRO re: discovery strategy (0.3); attention to answers filed in adversary proceedings with pending default judgment motions (0.2); attention to misc. notices of returned mail (0.3). | 2.20 | 1,067.00 |
| 05/08/25 | K. Nixon | Manage and conduct document review for purposes of discovery (2.7); meeting with document review team re: review protocols and follow-up email re: the same (0.9). | 3.60 | 1,746.00 |
| 05/08/25 | M. Young | Discuss details of document review project. (No Charge) | 0.50 | 95.00 |



| | | | Invoice: | **1934545** |
| | | | Invoice Date: | **June 3, 2025** |
| | | | Page: | **2** |

| | | | | |
|---|---|---|---|---|
| 05/08/25 | L. Underberg | Attend EPIC - Doc Review Project initial meeting with K. Nixon and paralegal case team. (No Charge) | 0.60 | 93.00 |
| 05/08/25 | S. Stallings | Prepare for and participate in meeting regarding document review for adversary proceedings. (No Charge) | 0.60 | 141.00 |
| 05/08/25 | E. Prisby | Attend Teams meeting with K. Nixon and paralegals regarding upcoming document review. (No Charge) | 0.50 | 132.50 |
| 05/08/25 | K. Alstad | EPIC - Doc Review Project meeting. (No Charge) | 0.50 | 132.50 |
| 05/08/25 | D. Storer | Review correspondence regarding document review project. (No Charge) | 0.10 | 23.00 |
| 05/09/25 | K. Nixon | Manage document review for purposes of discovery (0.4); review and analyze status of open adversary proceedings and assess next steps (0.3). | 0.70 | 339.50 |
| 05/12/25 | S. Kinsella | Meeting with CRO regarding lending adversary proceedings and settlement negotiations. | 0.80 | 508.00 |
| 05/12/25 | A. Norr | Conduct document review for purposes of discovery. | 2.00 | 420.00 |
| 05/12/25 | K. Nixon | Attend meeting with CRO regarding asset analysis (0.7); manage document review for purposes of discovery (0.1). | 0.80 | 388.00 |
| 05/12/25 | S. Stallings | Conduct document review for purposes of discovery | 0.20 | 47.00 |
| 05/13/25 | M. Young | Conduct document review for purposes of discovery. | 1.30 | 247.00 |
| 05/13/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/13/25 | K. Nixon | Manage and conduct document review for purposes of discovery. | 1.80 | 873.00 |
| 05/13/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.30 | 344.50 |
| 05/13/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.60 | 141.00 |
| 05/14/25 | M. Young | Conduct document review for purposes of discovery. | 5.00 | 950.00 |
| 05/14/25 | A. Norr | Conduct document review for purposes of discovery. | 2.00 | 420.00 |
| 05/14/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |

# Fredrikson

| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1934545** | |
| | | **Invoice Date:** | **June 3, 2025** | |
| | | **Page:** | **3** | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.40 | 371.00 |
| 05/14/25 | S. Stallings | Conduct document review for purposes of discovery. | 1.90 | 446.50 |
| 05/14/25 | B. Morton | Conduct document review for purposes of discovery. | 0.50 | 95.00 |
| 05/14/25 | K. Nixon | Meeting with conflicts counsel and CRO re: streamlining discovery (0.5) ; manage and conduct document review for purposes of discovery (1.3). | 1.80 | 873.00 |
| 05/15/25 | M. Young | Conduct document review for purposes of discovery. | 5.00 | 950.00 |
| 05/15/25 | A. Norr | Conduct document review for purposes of discovery. | 1.00 | 210.00 |
| 05/15/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/15/25 | B. Morton | Conduct document review for purposes of discovery. | 1.90 | 361.00 |
| 05/15/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.40 | 636.00 |
| 05/16/25 | S. Stallings | Conduct document review for purposes of discovery. | 1.00 | 235.00 |
| 05/16/25 | K. Nixon | Review and analyze status of open adversary proceedings and assess next steps. | 0.20 | 97.00 |
| 05/16/25 | B. Morton | Conduct document review for purposes of discovery. | 1.70 | 323.00 |
| 05/18/25 | S. Stallings | Conduct document review for purposes of discovery. | 2.30 | 540.50 |
| 05/19/25 | M. Young | Conduct document review for purposes of discovery. | 4.60 | 874.00 |
| 05/19/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/19/25 | L. Underberg | Conduct document review for purposes of discovery. | 0.40 | 62.00 |
| 05/19/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.80 | 477.00 |
| 05/19/25 | K. Nixon | Attend meeting with CRO regarding asset analysis (1.5); manage document review for purposes of discovery (0.4). | 2.90 | 1,406.50 |



| | | Invoice: | **1934545** |
| --- | --- | --- | --- |
| | | Invoice Date: | **June 3, 2025** |
| | | Page: | **4** |

| 05/19/25 | S. Kinsella | Meeting with CRO regarding adversary proceedings (1.6); phone call with CRO regarding expert reports (.5); prepare discovery strategy for multiple adversary proceedings (.7); coordinate garnishment and writ execution (.3). | 3.10 | 1,968.50 |
| --- | --- | --- | --- | --- |
| 05/19/25 | B. Morton | Conduct document review for purposes of discovery. | 3.90 | 741.00 |
| 05/20/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.60 | 141.00 |
| 05/20/25 | M. Young | Conduct document review for purposes of discovery. | 4.50 | 855.00 |
| 05/20/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.50 | 397.50 |
| 05/20/25 | K. Nixon | Manage document review for purposes of discovery. | 0.60 | 291.00 |
| 05/20/25 | L. Underberg | Conduct document review for purposes of discovery. | 0.60 | 93.00 |
| 05/20/25 | B. Morton | Conduct document review for purposes of discovery. | 2.10 | 399.00 |
| 05/21/25 | S. Stallings | Conduct document review for purposes of discovery. | 2.20 | 517.00 |
| 05/21/25 | K. Nixon | Manage document review for purposes of discovery. | 0.10 | 48.50 |
| 05/21/25 | K. Alstad | Confer regarding document review.  Conduct document review for purposes of discovery. | 2.60 | 689.00 |
| 05/21/25 | M. Young | Conduct document review for purposes of discovery. | 5.50 | 1,045.00 |
| 05/21/25 | L. Underberg | Conduct document review for purposes of discovery. | 0.40 | 62.00 |
| 05/21/25 | B. Morton | Conduct document review for purposes of discovery. | 2.00 | 380.00 |
| 05/21/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/22/25 | K. Alstad | Conduct document review for purposes of discovery. | 0.80 | 212.00 |
| 05/22/25 | B. Morton | Conduct document review for purposes of discovery. | 1.90 | 361.00 |
| 05/22/25 | S. Kinsella | Phone call with secured lender for project borrower. | 0.40 | 254.00 |
| 05/22/25 | M. Young | Conduct document review for purposes of discovery. | 2.00 | 380.00 |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | Invoice: | 1934545 |
|---|---|---|
| | Invoice Date: | June 3, 2025 |
| | Page: | 5 |

| 05/22/25 | L. Underberg | Conduct document review for purposes of discovery. | 2.60 | 403.00 |
|---|---|---|---|---|
| 05/23/25 | S. Kinsella | Communications with counsel regarding project borrower settlement. | 0.10 | 63.50 |
| 05/23/25 | B. Morton | Conduct document review for purposes of discovery. | 5.00 | 950.00 |
| 05/27/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.60 | 424.00 |
| 05/27/25 | S. Kinsella | Meeting with CRO regarding status of pending adversary proceedings and settlements (1.1); review discovery requests from multiple defendants and analyze breadth of document production (2.9). | 4.00 | 2,540.00 |
| 05/27/25 | B. Morton | Conduct document review for purposes of discovery. | 0.30 | 57.00 |
| 05/27/25 | M. Young | Conduct document review for purposes of discovery. | 5.50 | 1,045.00 |
| 05/27/25 | K. Nixon | Attend meeting with CRO regarding asset analysis. | 1.20 | 582.00 |
| 05/27/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/28/25 | S. Kinsella | Meeting with CRO regarding discovery requests in six of the adversary proceedings (1.2); review discovery requests and begin preparing responses (.9). | 2.10 | 1,333.50 |
| 05/28/25 | J. Brand | Discussion regarding discovery emails. | 0.10 | 69.00 |
| 05/28/25 | K. Nixon | Research foreclosure actions against certain borrowers (0.2); meeting with CRO re: discovery issues (1.0). | 1.20 | 582.00 |
| 05/28/25 | L. Underberg | Review email from S. Stallings regarding the 36th and Veterans case settlement. | 0.10 | 15.50 |
| 05/28/25 | M. Young | Conduct document review for purposes of discovery. | 0.80 | 152.00 |
| 05/28/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 05/29/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.30 | 70.50 |
| 05/29/25 | S. Kinsella | Analyze discovery requests. | 0.20 | 127.00 |
| 05/30/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.40 | 94.00 |



**Invoice:** **1934545**
**Invoice Date:** **June 3, 2025**
**Page:** **6**

| 05/30/25 | K. Nixon | Review status of all garnishments to date and evaluate next steps. | 1.50 | 727.50 |
|---|---|---|---|---|
| 05/30/25 | S. Kinsella | Analyze affirmative defense issue. | 0.50 | 317.50 |
| | **Current Legal Fees:** | | **126.60** | **$ 38,463.00** |
| | Less Adjustment for No Charge Items: | | | (617.00) |
| | **Current Legal Fees After Adjustments:** | | | **$ 37,846.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| James C.  Brand | 690.00 | 0.10 | 69.00 |
| Steven R.  Kinsella | 635.00 | 13.80 | 8,763.00 |
| Katherine  Nixon | 485.00 | 22.60 | 10,961.00 |
| Kari  Alstad | 265.00 | 13.40 | 3,551.00 |
| Kari  Alstad | 0.00 | 0.50 | 0.00 |
| Shataia  Stallings | 235.00 | 10.50 | 2,467.50 |
| Shataia  Stallings | 0.00 | 0.60 | 0.00 |
| Donna R.  Storer | 230.00 | 0.80 | 184.00 |
| Donna R.  Storer | 0.00 | 0.10 | 0.00 |
| Annagrace  Norr | 210.00 | 5.00 | 1,050.00 |
| Becca  Morton | 190.00 | 19.30 | 3,667.00 |
| Maureen  Young | 190.00 | 34.20 | 6,498.00 |
| Maureen  Young | 0.00 | 0.50 | 0.00 |
| Lindsey  Underberg | 155.00 | 4.10 | 635.50 |
| Lindsey  Underberg | 0.00 | 0.60 | 0.00 |
| Elizabeth  Prisby | 0.00 | 0.50 | 0.00 |
| **Total** | | **126.60** | **$ 37,846.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 38,463.00 |
| Less Adjustment for No Charge Items: | $ (617.00) |
| **Total For Current Invoice:** | **$ 37,846.00** |



| | |
|---|---|
| **Invoice:** | **1934469** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5007** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Claims Administration and  Objections**

Total for Current Legal Fees:                                                                     $ 112.00

**Total For Current Invoice:**                                                          **$ 112.00**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934469**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5007**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/09/25 | K. Nixon | Email CRO re: filing of claim transfers. | 0.10 | 48.50 |
| 05/21/25 | S. Kinsella | Communications with counsel for creditor. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **0.20** | **$ 112.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 0.10 | 63.50 |
| Katherine  Nixon | 485.00 | 0.10 | 48.50 |
| **Total** | | **0.20** | **$ 112.00** |

### Invoice Totals

Total for Current Legal Fees: $ 112.00

**Total For Current Invoice:** **$ 112.00**



| | |
|---|---|
| **Invoice:** | **1934470** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Employment and Fee Applications**

       Total for Current Legal Fees:        $ 1,485.00

   **Total For Current Invoice:**        **$ 1,485.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1934470
**Invoice Date:** June 3, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927579 | 2,608.50 | | 2,608.50 |

**Total Prior Balance:** **$ 2,608.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934470**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5010**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/25 | K. Nixon | Email client re: approval of misc. fee applications (0.1); revise application to employ tax accountant (0.4). | 0.50 | 242.50 |
| 05/01/25 | S. Kinsella | Finalize accountant employment application. | 0.10 | 63.50 |
| 05/02/25 | K. Nixon | Coordinate signatures and filing of application to employ tax accountant. | 0.10 | 48.50 |
| 05/05/25 | K. Nixon | Email CRO re: file-stamped copy of application to employ tax accountant. | 0.10 | 48.50 |
| 05/11/25 | K. Nixon | Draft Fredrikson's ninth fee application. | 1.70 | 824.50 |
| 05/11/25 | K. Nixon | Draft CRO's ninth monthly staffing report and send to CRO for review. | 0.10 | 48.50 |
| 05/12/25 | S. Kinsella | Review and revise fee applications. | 0.10 | 63.50 |
| 05/12/25 | K. Nixon | Finalize Fredrikson's ninth fee application. | 0.10 | 48.50 |
| 05/16/25 | K. Nixon | Email CRO re: filed copy of April monthly staffing report. | 0.10 | 48.50 |
| 05/27/25 | K. Nixon | Email CRO re: order approving employment of Creative Planning. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **3.00** | **$ 1,485.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 0.20 | 127.00 |
| Katherine  Nixon | 485.00 | 2.80 | 1,358.00 |
| **Total** | | **3.00** | **$ 1,485.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934470** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | **2** |

### Invoice Totals

Total for Current Legal Fees:                                    $ 1,485.00

**Total For Current Invoice:**                              **$ 1,485.00**

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934471** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5013** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Meetings and Communications  with Creditors**

Total for Current Legal Fees:                                                   $ 1,224.00

**Total For Current Invoice:**                                        **$ 1,224.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1934471
**Invoice Date:** June 3, 2025
**Page:**



**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927580 | 366.00 | | 366.00 |
| **Total Prior Balance:** | | | | **$ 366.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934471** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5013** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/25 | K. Nixon | Return phone calls to counsel for misc. creditors re: plan and ballots. | 0.30 | 145.50 |
| 05/12/25 | S. Kinsella | Communications with claims buyer. | 0.10 | 63.50 |
| 05/12/25 | K. Nixon | Return phone call to creditor re: receipt of disclosure statement notice of hearing (0.2); respond to email from creditor re: voting on plan (0.2). | 0.40 | 194.00 |
| 05/13/25 | K. Nixon | Phone call with creditor re: request for copy of disclosure statement. | 0.10 | 48.50 |
| 05/15/25 | K. Nixon | Meeting with Hain Capital re: plan and status of case. | 0.60 | 291.00 |
| 05/16/25 | S. Kinsella | Communications with claims buyer. | 0.10 | 63.50 |
| 05/19/25 | K. Nixon | Return phone calls and emails to creditors re: disclosure statement. | 0.40 | 194.00 |
| 05/20/25 | K. Nixon | Respond to email from attorney for investor. | 0.10 | 48.50 |
| 05/27/25 | K. Nixon | Return phone call to creditor. | 0.10 | 48.50 |
| 05/30/25 | S. Kinsella | Phone call with claims buyer. | 0.20 | 127.00 |
| | **Current Legal Fees:** | | **2.40** | **$ 1,224.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.40 | 254.00 |
| Katherine  Nixon | 485.00 | 2.00 | 970.00 |
| **Total** | | **2.40** | **$ 1,224.00** |



| | |
|---|---|
| **Invoice:** | **1934471** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | **2** |

## Invoice Totals

Total for Current Legal Fees: $ 1,224.00

**Total For Current Invoice:** **$ 1,224.00**



| | |
|---|---|
| **Invoice:** | 1934546 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.5015 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Plan and Disclosure Statement**

Total for Current Legal Fees:                                       $ 1,888.00

**Total For Current Invoice:**                                  **$ 1,888.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | |
|---|---|
| **Invoice:** | **1934546** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927581 | 18,993.00 | | 18,993.00 |

**Total Prior Balance:**          **$ 18,993.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934546**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5015**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/25 | S. Kinsella | Communications with UST and Committee counsel regarding the plan. | 0.10 | 63.50 |
| 05/02/25 | S. Kinsella | Revise plan and disclosure statement. | 0.30 | 190.50 |
| 05/05/25 | S. Kinsella | Finalize drafts of plan, disclosure statement, and exhibits. | 0.50 | 317.50 |
| 05/05/25 | K. Nixon | Email CRO re: file-stamped copy of plan and disclosure statement. | 0.10 | 48.50 |
| 05/05/25 | S. Stallings | Finalize exhibits and plan and disclosure statement for EPIC and e-file with court (.4); attention to creditor matrix and make arrangements of service for notice of hearing (.6). | 1.20 | 282.00 |
| 05/06/25 | S. Kinsella | Review disclosure statement hearing order. | 0.10 | 63.50 |
| 05/07/25 | S. Kinsella | Analyze confirmation issues and Committee support. | 0.50 | 317.50 |
| 05/12/25 | K. Nixon | Strategize re: timing of filing substantive consolidation motion (0.1); review certificate of service for disclosure statement hearing notice (0.1). | 0.20 | 97.00 |
| 05/12/25 | S. Kinsella | Communications with creditors regarding disclosure statement. | 0.20 | 127.00 |
| 05/15/25 | S. Kinsella | Communications with creditor regarding plan and disclosure statement. | 0.10 | 63.50 |
| 05/16/25 | S. Kinsella | Analyze trust agreement issues and communications with Committee counsel regarding the same. | 0.30 | 190.50 |
| 05/27/25 | S. Kinsella | Review proposed edits to trust agreement. | 0.20 | 127.00 |
| | **Current Legal Fees:** | | **3.80** | **$ 1,888.00** |



| | | | |
|---|---|---|---|
| **Invoice:** | 1934546 | | |
| **Invoice Date:** | June 3, 2025 | | |
| **Page:** | 2 | | |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 2.30 | 1,460.50 |
| Katherine  Nixon | 485.00 | 0.30 | 145.50 |
| Shataia  Stallings | 235.00 | 1.20 | 282.00 |
| **Total** | | **3.80** | **$ 1,888.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 1,888.00 |
| **Total For Current Invoice:** | **$ 1,888.00** |


# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934472 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.5018 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Reporting**

Total for Current Legal Fees: $ 307.00

**Total For Current Invoice:** **$ 307.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1934472
**Invoice Date:** June 3, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927582 | 164.50 | | 164.50 |
| **Total Prior Balance:** | | | | **$ 164.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934472**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5018**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/20/25 | S. Stallings | Finalize April monthly operating reports for all debtors and e-file and submit bank statements to UST. | 0.60 | 141.00 |
| 05/20/25 | K. Nixon | Email CRO re: filed copies of April MORs. | 0.10 | 48.50 |
| 05/28/25 | S. Stallings | Updates to creditor matrix and returned mail in adversary cases and main case. | 0.50 | 117.50 |
| | **Current Legal Fees:** | | **1.20** | **$ 307.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 0.10 | 48.50 |
| Shataia  Stallings | 235.00 | 1.10 | 258.50 |
| **Total** | | **1.20** | **$ 307.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 307.00 |
| **Total For Current Invoice:** | **$ 307.00** |



| | |
|---|---|
| **Invoice:** | **1934449** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0003** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary action against Preference 42, LLC**

Total for Current Legal Fees:                                                             $ 388.00

**Total For Current Invoice:**                                                      **$ 388.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**      **1934449**
**Invoice Date:**  **June 3, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927554 | 190.50 | | 190.50 |
| **Total Prior Balance:** | | | | **$ 190.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934449** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0003** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/25 | K. Nixon | Draft discovery requests to Defendant. | 0.60 | 291.00 |
| 05/15/25 | K. Nixon | Draft expert disclosures and send to defense counsel. | 0.20 | 97.00 |
| | **Current Legal Fees:** | | **0.80** | **$ 388.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Katherine  Nixon | 485.00 | 0.80 | 388.00 |
| **Total** | | **0.80** | **$ 388.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 388.00 |
| **Total For Current Invoice:** | **$ 388.00** |



**Fredrikson**

| | |
|---|---|
| **Invoice:** | 1934450 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.0004 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Boulevard Square**

Total for Current Legal Fees:                                                    $ 2,293.00

**Total For Current Invoice:**                                        **$ 2,293.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934450**
**Invoice Date:** **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927555 | 2,938.50 | | 2,938.50 |

**Total Prior Balance:** **$ 2,938.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934450** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0004** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/02/25 | S. Kinsella | Review discovery documents. | 0.50 | 317.50 |
| 05/02/25 | K. Nixon | Draft discovery requests to Defendant. | 0.40 | 194.00 |
| 05/06/25 | K. Nixon | Draft discovery requests to Defendant. | 0.20 | 97.00 |
| 05/07/25 | S. Kinsella | Review documents and prepare discovery requests. | 1.20 | 762.00 |
| 05/08/25 | S. Kinsella | Review documents (.6); assist with preparing instruction regarding search terms, batching, and document review process to document review team (.7). | 1.30 | 825.50 |
| 05/15/25 | K. Nixon | Draft expert disclosures and send to defense counsel. | 0.20 | 97.00 |
| | **Current Legal Fees:** | | **3.80** | **$ 2,293.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 3.00 | 1,905.00 |
| Katherine  Nixon | 485.00 | 0.80 | 388.00 |
| **Total** | | **3.80** | **$ 2,293.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 2,293.00 |
| **Total For Current Invoice:** | **$ 2,293.00** |



| | |
|---|---|
| **Invoice:** | **1934547** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0005** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Pioneer Place, LLC**

| | |
|---|---|
| Total for Current Legal Fees: | $ 10,637.50 |
| Total For Current Costs and Other Charges: | $ 50.00 |
| **Total For Current Invoice:** | **$ 10,687.50** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



d remittance information to paynotification@fredlaw.com

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934547 |
| **Invoice Date:** | June 3, 2025 |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927556 | 8,264.07 | | 8,264.07 |
| | **Total Prior Balance:** | | | **$ 8,264.07** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| Invoice: | 1934547 |
|---|---|
| Invoice Date: | June 3, 2025 |
| Client Number: | 097807 |
| Matter Number: | 097807.0005 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/25 | S. Kinsella | Multiple phone calls with opposing counsel (.6); phone call with CRO (.3); analyze deadlines and hearing strategy (.2). | 1.10 | 698.50 |
| 05/02/25 | K. Nixon | Phone call and email to Cass County Sheriff's Office re: writ of execution. | 0.30 | 145.50 |
| 05/05/25 | S. Kinsella | Analyze receivership motion and strategy. | 0.40 | 254.00 |
| 05/05/25 | M. Raum | Analyze receivership proceeding and strategy. | 0.20 | 96.00 |
| 05/06/25 | S. Kinsella | Analyze notice issue. | 0.20 | 127.00 |
| 05/06/25 | K. Nixon | Coordinate requesting certified copy of writ and obtaining additional garnishment check (0.2); draft letter to Bravera Bank re: writs of execution (0.4). | 0.60 | 291.00 |
| 05/06/25 | M. Raum | Call with S. Kinsella to discuss receivership strategy. | 0.20 | 96.00 |
| 05/07/25 | S. Kinsella | Analyze garnishment notice issue and prepare for receivership hearing. | 0.30 | 190.50 |
| 05/07/25 | K. Nixon | Coordinate sending writ of execution to Bravera Bank. | 0.10 | 48.50 |
| 05/08/25 | L. Anderson | Strategize with atty. K. Nixon regarding discovery issues and document review. | 0.50 | 180.00 |
| 05/08/25 | K. Nixon | Confirm deadline to respond to receivership motion and respond to CRO email re: the same (0.1); draft garnishment documents (0.6). | 0.70 | 339.50 |
| 05/08/25 | S. Kinsella | Review objections to receivership motion. | 0.50 | 317.50 |
| 05/09/25 | S. Kinsella | Review and analyze receivership objections (.9); review corresponding documents (.5); prepare outline of arguments (.3). | 1.70 | 1,079.50 |
| 05/09/25 | K. Nixon | Confirm deadline for filing reply to objection to motion. | 0.10 | 48.50 |
| 05/12/25 | S. Kinsella | Draft reply brief in receivership case. | 0.50 | 317.50 |



| | Invoice: | **1934547** |
|---|---|---|
| | Invoice Date: | **June 3, 2025** |
| | Page: | **2** |

| | | | | |
|---|---|---|---|---|
| 05/12/25 | K. Nixon | Review response briefs to receivership motion and strategize re: filing of reply. | 0.60 | 291.00 |
| 05/13/25 | L. Anderson | Conduct document review for purposes of discovery. | 2.90 | 1,044.00 |
| 05/13/25 | K. Nixon | Strategize re: contents of reply to opposition to receivership motion. | 0.10 | 48.50 |
| 05/13/25 | S. Kinsella | Prepare reply. | 0.30 | 190.50 |
| 05/14/25 | K. Nixon | Draft reply in support of motion to appoint receiver. | 2.40 | 1,164.00 |
| 05/15/25 | S. Kinsella | Revise reply in receivership proceeding. | 0.60 | 381.00 |
| 05/15/25 | K. Nixon | Revise and finalize reply in support of motion to appoint receiver. | 1.60 | 776.00 |
| 05/16/25 | K. Nixon | Attention to state court's orders denying Zoom request and requiring personal service on creditors, including emails to CRO, court staff, and opposing counsel. | 0.70 | 339.50 |
| 05/16/25 | S. Kinsella | Review court orders in receivership proceeding (.2); analyze notice requirements (.2); prepare strategy for hearing and new notices (.3). | 0.70 | 444.50 |
| 05/17/25 | S. Kinsella | Receive and review most recent garnishment notice. | 0.10 | 63.50 |
| 05/19/25 | K. Nixon | Confirm process for return of writ of execution and new request for the same (0.6); emails with court staff re: rescheduling of hearing (0.2). | 0.80 | 388.00 |
| 05/20/25 | K. Nixon | Emails to court staff, defense counsel, and proposed receiver re: rescheduling of hearing (0.3); draft notice of continued hearing (0.2). | 0.50 | 242.50 |
| 05/20/25 | S. Kinsella | Communications with court and creditors regarding receivership hearing. | 0.10 | 63.50 |
| 05/21/25 | K. Nixon | Attention to new writ of execution and notice of continued hearing. | 0.60 | 291.00 |
| 05/21/25 | S. Kinsella | Finalize and coordinate notice of new hearing for receivership case. | 0.30 | 190.50 |
| 05/21/25 | L. Anderson | Team meeting regarding document review status and issues. | 0.20 | 72.00 |
| 05/28/25 | K. Nixon | Request new writ of execution. | 0.30 | 145.50 |
| 05/29/25 | S. Kinsella | Analyze garnishment and judgment issues. | 0.20 | 127.00 |
| 05/30/25 | K. Nixon | Draft fourth round of garnishment documents. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **20.70** | **$ 10,637.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



|  | **Invoice:** | **1934547** |
|---|---|---|
|  | **Invoice Date:** | **June 3, 2025** |
|  | **Page:** | **3** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 7.00 | 4,445.00 |
| Katherine  Nixon | 485.00 | 9.70 | 4,704.50 |
| Michael S.  Raum | 480.00 | 0.40 | 192.00 |
| Leslie  Anderson | 360.00 | 3.60 | 1,296.00 |
| **Total** | | **20.70** | **$ 10,637.50** |

## Costs and Other Charges

| | | Amount |
|---|---|---|
| 05/21/25 | US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr-Muscha 051525 - North Dakota Court System | 10.00 |
| 05/21/25 | Filing fee US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr-Muscha 051525 - North Dakota Court System | 10.00 |
| 05/21/25 | US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr-Muscha 051525 - ND Odyssey - Filing of Motion for Appointment of Receiver | 30.00 |
| | **Current Costs and Other Charges:** | **$ 50.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 10,637.50 |
| Total For Current Costs and Other Charges: | $ 50.00 |
| **Total For Current Invoice:** | **$ 10,687.50** |



| | |
|---|---|
| **Invoice:** | **1934548** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against SAD Downtown, LLC d/b/a The Firm**

| | |
|---|---|
| Total for Current Legal Fees: | $ 21,537.00 |
| **Total For Current Invoice:** | **$ 21,537.00** |

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | |
|---|---|
| **Invoice:** | **1934548** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/25 | K. Nixon | Draft discovery requests to Defendant. | 1.00 | 485.00 |
| 05/15/25 | K. Nixon | Draft expert disclosures and send to defense counsel. | 0.20 | 97.00 |
| 05/15/25 | S. Kinsella | Phone call with CRO regarding expert report (.3); coordinate expert disclosures (.3). | 0.60 | 381.00 |
| 05/19/25 | S. Kinsella | Draft summary judgment motion and review related exhibits. | 2.50 | 1,587.50 |
| 05/20/25 | S. Kinsella | Draft summary judgment motion and review supporting exhibits. | 4.70 | 2,984.50 |
| 05/21/25 | S. Kinsella | Research and draft summary judgment motion. | 3.60 | 2,286.00 |
| 05/22/25 | S. Kinsella | Continue to draft summary judgment motion and review documents for exhibits. | 6.00 | 3,810.00 |
| 05/23/25 | S. Kinsella | Continue to research and draft summary judgment motion. | 4.40 | 2,794.00 |
| 05/27/25 | S. Kinsella | Continue to research and draft summary judgment motion. | 2.40 | 1,524.00 |
| 05/28/25 | S. Kinsella | Continue to research and draft summary judgment motion. | 2.60 | 1,651.00 |
| 05/29/25 | S. Kinsella | Revise summary judgment motion. | 2.50 | 1,587.50 |
| 05/30/25 | S. Kinsella | Meeting with CRO regarding summary judgment motion (1.2) revise the same (2.5). | 3.70 | 2,349.50 |
| | **Current Legal Fees:** | | **34.20** | **$ 21,537.00** |



| | Invoice: | 1934548 |
|---|---|---|
| | Invoice Date: | June 3, 2025 |
| | Page: | 2 |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 33.00 | 20,955.00 |
| Katherine  Nixon | 485.00 | 1.20 | 582.00 |
| **Total** | | **34.20** | **$ 21,537.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 21,537.00 |
| **Total For Current Invoice:** | **$ 21,537.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com


# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934451 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.0007 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Greenfield Commons**

Total for Current Legal Fees:                                                 $ 709.00

**Total For Current Invoice:**                                         **$ 709.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402





| | |
|---|---|
| **Invoice:** | **1934451** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/02/25 | 1927557 | 388.00 | | 388.00 |
| | **Total Prior Balance:** | | | **$ 388.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934451** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0007** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/25 | S. Kinsella | Analyze hearing and notice issue. | 0.10 | 63.50 |
| 05/01/25 | K. Nixon | Attention to email from court staff re: scheduling of hearing on motion for default judgment. | 0.10 | 48.50 |
| 05/05/25 | K. Nixon | Attend status conference on motion for default judgment. | 0.20 | 97.00 |
| 05/08/25 | S. Kinsella | Review judgment domestication documents. | 0.10 | 63.50 |
| 05/08/25 | K. Nixon | Domesticate judgments against Greenfield entities in Burleigh County. | 0.40 | 194.00 |
| 05/28/25 | K. Nixon | Determine relevant banking institutions and coordinate obtaining checks for garnishment. | 0.50 | 242.50 |
| | **Current Legal Fees:** | | **1.40** | **$ 709.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.20 | 127.00 |
| Katherine  Nixon | 485.00 | 1.20 | 582.00 |
| **Total** | | **1.40** | **$ 709.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 709.00 |
| **Total For Current Invoice:** | **$ 709.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934452** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0008** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against EPIC Holdings II**

Total for Current Legal Fees:                                                $ 1,067.00

**Total For Current Invoice:**                                          **$ 1,067.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**      **1934452**
**Invoice Date:**      **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927558 | 1,090.00 | | 1,090.00 |

**Total Prior Balance:**      **$ 1,090.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** **1934452**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0008**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/12/25 | K. Nixon | Phone call with defense counsel re: suspension of certain deadlines and follow-up email to CRO re: the same. | 0.20 | 97.00 |
| 05/13/25 | K. Nixon | Review draft expert report. | 1.20 | 582.00 |
| 05/14/25 | K. Nixon | Phone calls with CRO re: expert report and research insolvency under relevant case law. | 0.80 | 388.00 |
| | **Current Legal Fees:** | | **2.20** | **$ 1,067.00** |

### Invoice Totals

Total for Current Legal Fees: $ 1,067.00

**Total For Current Invoice:** **$ 1,067.00**

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934453** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against LTC – The Don, LLC**

Total for Current Legal Fees:                                                        $ 593.50

**Total For Current Invoice:**                                              **$ 593.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1934453**
**Invoice Date:** **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927559 | 381.00 | | 381.00 |
| **Total Prior Balance:** | | | | **$ 381.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934453**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0010**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/25 | S. Kinsella | Finalize settlement agreement. | 0.20 | 127.00 |
| 05/08/25 | S. Kinsella | Finalize settlement agreement. | 0.20 | 127.00 |
| 05/08/25 | K. Nixon | Draft and finalize motion to approve settlement. | 0.60 | 291.00 |
| 05/09/25 | K. Nixon | Email CRO re: filing of motion to approve settlement. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **1.10** | **$ 593.50** |

### Invoice Totals

Total for Current Legal Fees:                              $ 593.50

**Total For Current Invoice:**                          **$ 593.50**



| | |
|---|---|
| **Invoice:** | **1934454** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0011** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against 36th and Veterans, LLC**

Total for Current Legal Fees: $ 1,016.00

**Total For Current Invoice:** **$ 1,016.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**     1934454
**Invoice Date:**     June 3, 2025
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927560 | 1,586.50 | | 1,586.50 |

**Total Prior Balance:**                                                          **$ 1,586.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934454** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0011** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/25 | S. Kinsella | Review discovery requests. | 0.10 | 63.50 |
| 05/28/25 | S. Kinsella | Phone call and follow up communications with counsel for 36th & Veterans, EPIC Place, and West Fargo Dive Bar regarding status conference, motions for default, discovery, and settlement (.7); phone call with CRO regarding the same (.8). | 1.50 | 952.50 |
| | **Current Legal Fees:** | | **1.60** | **$ 1,016.00** |

### Invoice Totals

Total for Current Legal Fees:                                                                          $ 1,016.00

**Total For Current Invoice:**                                                                    **$ 1,016.00**



| | |
|---|---|
| **Invoice:** | **1934455** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0012** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against LTC – The Lincoln, LLC**

Total for Current Legal Fees:                                                             $ 339.50

**Total For Current Invoice:**                                                      **$ 339.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1934455**
**Invoice Date:** **June 3, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927561 | 257.50 | | 257.50 |

**Total Prior Balance:** **$ 257.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934455** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0012** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/13/25 | K. Nixon | Emails A. Swedberg re: proposed dates in scheduling order. | 0.30 | 145.50 |
| 05/20/25 | K. Nixon | Attend scheduling conference. | 0.40 | 194.00 |
| | **Current Legal Fees:** | | **0.70** | **$ 339.50** |

## Invoice Totals

Total for Current Legal Fees:                                        $ 339.50

**Total For Current Invoice:**                                    **$ 339.50**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:**         **1934456**
**Invoice Date:**    **June 3, 2025**
**Client Number:**   **097807**
**Matter Number:**   **097807.0013**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Pioneer Place Holdings, LLC**

Total for Current Legal Fees:                                    $ 321.00

Total For Current Costs and Other Charges:                       $ 10.00

**Total For Current Invoice:**                                   **$ 331.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1934456
**Invoice Date:** June 3, 2025
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927562 | 291.00 | | 291.00 |

**Total Prior Balance:** **$ 291.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** **1934456**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0013**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/25 | S. Kinsella | Analyze service issue for default judgment motions. | 0.20 | 127.00 |
| 05/07/25 | K. Nixon | Draft declaration regarding service on Defendant. | 0.40 | 194.00 |
| | **Current Legal Fees:** | | **0.60** | **$ 321.00** |

### Costs and Other Charges

| | | Amount |
|---|---|--------|
| 05/21/25 | US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr-Muscha 051525 - ND Odyssey - Filing of Foreign Judgment | 10.00 |
| | **Current Costs and Other Charges:** | **$ 10.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 321.00 |
| Total For Current Costs and Other Charges: | $ 10.00 |
| **Total For Current Invoice:** | **$ 331.00** |



| | |
|---|---|
| **Invoice:** | **1934457** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0015** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Area 57 Association, Inc.**

| | | |
|---|---|---|
| Total for Current Legal Fees: | | $ 242.50 |
| **Total For Current Invoice:** | | **$ 242.50** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934457** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/02/25 | 1927564 | 239.00 | | 239.00 |
| **Total Prior Balance:** | | | | **$ 239.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934457** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0015** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/25 | K. Nixon | Domesticate judgment in North Dakota state court. | 0.40 | 194.00 |
| 05/05/25 | K. Nixon | Email CRO re: domestication proceeding. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.50** | **$ 242.50** |

### Invoice Totals

Total for Current Legal Fees:          $ 242.50

**Total For Current Invoice:**          **$ 242.50**



| | |
|---|---|
| **Invoice:** | **1934458** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0016** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against HI West Acres, LLC, f/k/a EPIC Hospitality, LLC**

Total for Current Legal Fees:                                             $ 97.00

**Total For Current Invoice:**                                        **$ 97.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson


**Invoice:** 1934458
**Invoice Date:** June 3, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927565 | 1,324.50 | | 1,324.50 |
| **Total Prior Balance:** | | | | **$ 1,324.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| Invoice: | **1934458** |
|---|---|
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0016** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/25 | K. Nixon | Draft expert disclosures and send to defense counsel. | 0.20 | 97.00 |
| | **Current Legal Fees:** | | **0.20** | **$ 97.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 97.00 |
| **Total For Current Invoice:** | **$ 97.00** |



| | |
|---|---|
| **Invoice:** | **1934549** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0018** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN 55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary action against EPIC Holdings LLC**

Total for Current Legal Fees: $ 4,699.00

**Total For Current Invoice: $ 4,699.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1934549**
**Invoice Date:** **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927566 | 2,543.50 | | 2,543.50 |

**Total Prior Balance:**                                    **$ 2,543.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934549** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0018** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/05/25 | S. Kinsella | Begin drafting settlement agreement and communications with client regarding the same. | 0.90 | 571.50 |
| 05/06/25 | S. Kinsella | Draft settlement agreement. | 3.30 | 2,095.50 |
| 05/07/25 | S. Kinsella | Draft settlement agreement. | 0.20 | 127.00 |
| 05/08/25 | S. Kinsella | Continue to draft settlement agreement. | 0.70 | 444.50 |
| 05/12/25 | S. Kinsella | Communications with opposing counsel. | 0.10 | 63.50 |
| 05/13/25 | S. Kinsella | Review and revise expert report. | 0.50 | 317.50 |
| 05/14/25 | S. Kinsella | Revise expert report and communications with CRO regarding the same. | 0.70 | 444.50 |
| 05/16/25 | S. Kinsella | Revise settlement agreement and send to opposing counsel. | 0.40 | 254.00 |
| 05/27/25 | S. Kinsella | Phone call with opposing counsel regarding settlement. | 0.20 | 127.00 |
| 05/30/25 | S. Kinsella | Communications with opposing counsel regarding settlement agreement. | 0.20 | 127.00 |
| 05/31/25 | S. Kinsella | Review edits to settlement agreement. | 0.20 | 127.00 |
| | **Current Legal Fees:** | | **7.40** | **$ 4,699.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 4,699.00 |
| **Total For Current Invoice:** | **$ 4,699.00** |



| | |
|---|---|
| **Invoice:** | **1934459** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0019** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Fargo South Hospitality, LLC**

Total for Current Legal Fees:                                          $ 485.00

**Total For Current Invoice:**                              **$ 485.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1934459
**Invoice Date:** June 3, 2025
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927567 | 209.00 | | 209.00 |

**Total Prior Balance:** **$ 209.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934459** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0019** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/25 | K. Nixon | Email CRO re: filing of defendant's jury trial brief. | 0.10 | 48.50 |
| 05/06/25 | K. Nixon | Draft discovery requests to Defendant. | 0.90 | 436.50 |
| | **Current Legal Fees:** | | **1.00** | **$ 485.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 485.00 |
| **Total For Current Invoice:** | **$ 485.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934460** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0020** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against BA Downtown, LLC**

Total for Current Legal Fees:                                                          $ 339.50

**Total For Current Invoice:**                                                     **$ 339.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1934460
**Invoice Date:** June 3, 2025
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927568 | 239.50 | | 239.50 |

**Total Prior Balance:**                                        **$ 239.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934460**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0020**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/25 | K. Nixon | Draft declaration regarding service on Defendant. | 0.40 | 194.00 |
| 05/29/25 | K. Nixon | Domesticate judgment in state court and coordinate obtaining garnishment check. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 339.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 0.70 | 339.50 |
| **Total** | | **0.70** | **$ 339.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 339.50 |
| **Total For Current Invoice:** | **$ 339.50** |



| | |
|---|---|
| **Invoice:** | **1934461** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0022** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against EPIC Place, LLC**

Total for Current Legal Fees: $ 414.50

**Total For Current Invoice:** **$ 414.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***

If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934461**
**Invoice Date:** **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927569 | 191.00 | | 191.00 |

**Total Prior Balance:**                                                                 **$ 191.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| Invoice: | **1934461** |
|---|---|
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0022** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/27/25 | K. Nixon | Respond to email from defense counsel re: mail service. | 0.10 | 48.50 |
| 05/28/25 | S. Kinsella | Review purchase agreement and discuss the same with client. | 0.10 | 63.50 |
| 05/28/25 | K. Nixon | Withdraw motion for default judgment. | 0.10 | 48.50 |
| 05/29/25 | S. Kinsella | Prepare for and participate in scheduling conference. | 0.40 | 254.00 |
| | **Current Legal Fees:** | | **0.70** | **$ 414.50** |

### Invoice Totals

| | | |
|---|---|---|
| Total for Current Legal Fees: | | $ 414.50 |
| **Total For Current Invoice:** | | **$ 414.50** |


# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934462 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.0023 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against The Tracks - Maverick, LLC**

| | |
|---|---|
| Total for Current Legal Fees: | $ 242.50 |
| **Total For Current Invoice:** | **$ 242.50** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1934462
**Invoice Date:** June 3, 2025
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927570 | 436.50 | | 436.50 |

**Total Prior Balance:**                                                                    **$ 436.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934462** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0023** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/06/25 | K. Nixon | Draft discovery requests to Defendant. | 0.50 | 242.50 |
| | **Current Legal Fees:** | | **0.50** | **$ 242.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 242.50 |
| **Total For Current Invoice:** | **$ 242.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934463** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0024** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against CBE, LLC**

Total for Current Legal Fees:                                                                     $ 485.00

**Total For Current Invoice:**                                                            **$ 485.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**        **1934463**
**Invoice Date:**     **June 3, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 05/02/25 | 1927571 | 191.00 | | 191.00 |
| **Total Prior Balance:** | | | | **$ 191.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



|  | Invoice: | **1934463** |
|--|----------|-------------|
|  | Invoice Date: | **June 3, 2025** |
|  | Client Number: | **097807** |
|  | Matter Number: | **097807.0024** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/25 | K. Nixon | Draft declaration regarding service on Defendant. | 0.70 | 339.50 |
| 05/29/25 | K. Nixon | Domesticate judgment in state court and coordinate obtaining garnishment check. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **1.00** | **$ 485.00** |

### Invoice Totals

Total for Current Legal Fees:                                           $ 485.00

**Total For Current Invoice:**                                          **$ 485.00**



| | |
|---|---|
| **Invoice:** | **1934464** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0025** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against EOLA Landholdings, LLC**

Total for Current Legal Fees:                                                        $ 339.50

**Total For Current Invoice:**                                          **$ 339.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**      **1934464**
**Invoice Date:**    **June 3, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/02/25 | 1927572 | 433.50 | | 433.50 |

**Total Prior Balance:** **$ 433.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1934464** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0025** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/25 | K. Nixon | Draft declaration regarding service on Defendant. | 0.40 | 194.00 |
| 05/29/25 | K. Nixon | Domesticate judgment in state court and coordinate obtaining garnishment check. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 339.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 339.50 |
| **Total For Current Invoice:** | **$ 339.50** |



| | |
|---|---|
| **Invoice:** | **1934465** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0026** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Dutch Mill Development LLC**

Total for Current Legal Fees:                                                    $ 145.50

**Total For Current Invoice:**                                              **$ 145.50**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



|                   |              |
|-------------------|--------------|
| **Invoice:**        | **1934465**    |
| **Invoice Date:**   | **June 3, 2025** |
| **Client Number:**  | **097807**     |
| **Matter Number:**  | **097807.0026** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## **Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/28/25 | K. Nixon | Draft and finalize motion for default judgment. | 0.20 | 97.00 |
| 05/29/25 | K. Nixon | Email CRO filed copy of motion for default judgment. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.30** | **$ 145.50** |

## **Invoice Totals**

Total for Current Legal Fees:                                      $ 145.50

**Total For Current Invoice:**                                   **$ 145.50**



**Fredrikson**

| | |
|---|---|
| **Invoice:** | **1934466** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0027** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Northern Mall Partners, LLC**

Total for Current Legal Fees:                                        $ 530.00

**Total For Current Invoice:**                                   **$ 530.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934466**
**Invoice Date:** **June 3, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927573 | 1,923.50 | | 1,923.50 |

**Total Prior Balance:** **$ 1,923.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934466**
**Invoice Date:** **June 3, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0027**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/05/25 | K. Nixon | Review order approving settlement and email CRO re: the same. | 0.20 | 97.00 |
| 05/08/25 | S. Kinsella | Communications with opposing counsel regarding settlement payment. | 0.10 | 63.50 |
| 05/08/25 | K. Nixon | Check status of settlement payment from Defendant. | 0.10 | 48.50 |
| 05/13/25 | K. Nixon | Email client re: status of settlement payment. | 0.10 | 48.50 |
| 05/14/25 | S. Kinsella | Communications with opposing counsel regarding settlement payment. | 0.10 | 63.50 |
| 05/16/25 | K. Nixon | Draft and finalize notice of voluntary dismissal with prejudice. | 0.30 | 145.50 |
| 05/17/25 | S. Kinsella | Attention to settlement payment and filing of dismissal motion and communications with opposing counsel regarding the same. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **1.00** | **$ 530.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 530.00 |
| **Total For Current Invoice:** | **$ 530.00** |


# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934467** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0028** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against West Fargo Dive Bar, LLC**

Total for Current Legal Fees:                                          $ 1,591.00

**Total For Current Invoice:**                                    **$ 1,591.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934467**
**Invoice Date:** **June 3, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927574 | 1,213.50 | | 1,213.50 |
| **Total Prior Balance:** | | | | **$ 1,213.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1934467** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0028** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/25 | S. Kinsella | Review answer. | 0.20 | 127.00 |
| 05/19/25 | K. Nixon | Return phone call from court staff re: status of motion for default judgment. | 0.10 | 48.50 |
| 05/28/25 | S. Kinsella | Review objection to motion for default judgment. | 0.10 | 63.50 |
| 05/28/25 | K. Nixon | Send proposed scheduling order dates to defense counsel. | 0.20 | 97.00 |
| 05/29/25 | S. Kinsella | Prepare for and participate in hearing on motion for default judgment (1.2); follow up call with client (.7). | 1.90 | 1,206.50 |
| 05/29/25 | K. Nixon | Email CRO re: Court's ruling on motion for default judgment. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **2.60** | **$ 1,591.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 1,591.00 |
| **Total For Current Invoice:** | **$ 1,591.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



**Invoice:**        **1934468**
**Invoice Date:**     **June 3, 2025**
**Client Number:**    **097807**
**Matter Number:**   **097807.0029**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Adversary against Makt, LLC**

Total for Current Legal Fees:                        $ 145.50

**Total For Current Invoice:**                   **$ 145.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**        1934468
**Invoice Date:**   June 3, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927575 | 191.00 | | 191.00 |

**Total Prior Balance:** **$ 191.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:**          **1934468**
**Invoice Date:**     **June 3, 2025**
**Client Number:**    **097807**
**Matter Number:**    **097807.0029**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/29/25 | K. Nixon | Domesticate judgment in state court and coordinate obtaining garnishment check. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **0.30** | **$ 145.50** |

### Invoice Totals

| | | |
|--|--|--|
| Total for Current Legal Fees: | | $ 145.50 |
| **Total For Current Invoice:** | | **$ 145.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



**Fredrikson**

| | |
|---|---|
| **Invoice:** | 1934544 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 097807 |
| **Matter Number:** | 097807.5000 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Case Administration**

Total For Current Costs and Other Charges:                                    $ 5,404.17

**Total For Current Invoice:**                                                    **$ 5,404.17**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1934544
**Invoice Date:** June 3, 2025
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 05/02/25 | 1927576 | 85.00 | | 85.00 |
| **Total Prior Balance:** | | | | **$ 85.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | | |
|---|---|---|
| **Invoice:** | **1934544** | |
| **Invoice Date:** | **June 3, 2025** | |
| **Client Number:** | **097807** | |
| **Matter Number:** | **097807.5000** | |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Costs and Other Charges

| | | Amount |
|---|---|---|
| 04/11/25 | Prof Serv Karen Klein Mediation, LLC (3523 45th Street South Fargo ND 58104) - 2508 - Mediation | 4,000.00 |
| 05/05/25 | COURTS/USBC-ND-T - Certified Copy of Judgment | 13.00 |
| 05/06/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.6.25 - Garnishment Check | 25.00 |
| 05/19/25 | Prof Serv North Dakota District Court (PO Box 2806 Fargo ND 58108) - 5.19.25 - Writ Execution Fee | 10.00 |
| 05/22/25 | COURTS/USBC-ND-T - Certified Copies of Judgments | 50.50 |
| 05/27/25 | Filing fee North Dakota District Court (PO Box 2806 Fargo ND 58108) - 5.27.25 - Writ of Execution | 10.00 |
| 05/29/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.29.24 - Garnishment for Greenfield | 15.00 |
| 05/29/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.29.24-2 - Garnishment for Greenfield | 15.00 |
| 05/29/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.29.24 - Garnishment for Greenfield Commons | 15.00 |
| 05/29/25 | Filing fee Cornerstone Bank (2280 45th Street South Fargo ND 58104) - 5.29.24 - Garnishment for Greenfield Commons | 15.00 |
| 05/29/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.29.24-2 - Garnishment for Greenfield Commons | 15.00 |
| 05/29/25 | Filing fee First International Bank & Trust (100 North Main Street Watford City ND 58854) - 5.29.24 - Garnishment for Area 57 | 15.00 |
| 05/29/25 | Filing fee Bremer Bank - 5.29.24 - Garnishment for Greenfield Commons | 15.00 |
| 05/30/25 | Filing fee Alerus Financial (PO Box 64535 St Paul MN 55164-0535) - 5.30.25 - Garnishment for BA Downtown | 25.00 |
| 05/30/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.30.25 - Garnishment for Greenfield Commons | 25.00 |
| 05/30/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.30.25-2 - Garnishment for Greenfield Commons | 25.00 |
| 05/30/25 | Filing fee Cornerstone Bank (2280 45th Street South Fargo ND 58104) - 5.30.25 - Garnishment for Greenfield Commons | 25.00 |
| 05/30/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.30.25 - Garnishment for Greenfield | 25.00 |
| 05/30/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.30.25-2 - Garnishment for Greenfield | 25.00 |



| | | |
|---|---|---|
| **Invoice:** | **1934544** | |
| **Invoice Date:** | **June 3, 2025** | |
| **Page:** | **2** | |

| | | |
|---|---|---|
| 05/30/25 | Filing fee Western State Bank (110 4th St SE Devils Lake ND 58301) - 5.30.25-2 - Garnishment for CBE | 25.00 |
| 05/30/25 | Filing fee Western State Bank (110 4th St SE Devils Lake ND 58301) - 5.30.25 - Garnishment for CBE | 25.00 |
| 05/30/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.30.25-4 - Garnishment for Greenfield | 25.00 |
| 05/30/25 | Filing fee First International Bank & Trust (100 North Main Street Watford City ND 58854) - 5.30.25 - Garnishment for Area 57 | 25.00 |
| 05/30/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.30.25-3 - Garnishment for Greenfield | 25.00 |
| 05/30/25 | Filing fee Bremer Bank - 5.30.25 - Garnishment for Greenfield Commons III | 25.00 |
| 05/30/25 | Filing fee Bremer Bank - 5.30.25-2 - Garnishment for Greenfield Commons III | 25.00 |
| | Postage Charges | 865.67 |

**Current Costs and Other Charges:**                                    **$ 5,404.17**

## Invoice Totals

Total For Current Costs and Other Charges:                              $ 5,404.17

**Total For Current Invoice:**                                          **$ 5,404.17**

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NORTH DAKOTA**

| | |
|---|---|
| In re: | **Jointly Administered** |
| | |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| | |
| Debtors. | Chapter 11 |

**NOTICE OF TENTH APPLICATION OF FREDRIKSON & BYRON, P.A. FOR
ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE
DEBTORS FROM MAY 1, 2025 THROUGH MAY 31, 2025**

TO:   The parties-in-interest as specified in the Notice and Service Requirements adopted pursuant to Local Rule 2002-1 and the Court's order limiting notice pursuant to Fed. R. Bankr. P. 2002(i). (ECF No. 124.)

1.     **NOTICE IS HEREBY GIVEN** that Fredrikson & Byron, P.A., as Chapter 11 counsel for the Debtors, has filed its tenth application for allowance of fees and expenses, a copy of which is attached hereto and served upon you.

2.     **NOTICE IS FURTHER GIVEN** that any objection to the application must be filed with the Clerk of the United States Bankruptcy Court, whose address is Quentin N. Burdick Courthouse, 655 First Avenue North, Suite 210, Fargo, North Dakota 58102, and served upon the attorney whose name and address is listed below, by **Tuesday, July 15, 2025, which is twenty-one (21) days from the date of the filing of this Notice**. Any objections not filed and served may deemed waived.

Dated:  June 24, 2025

/e/ *Steven R. Kinsella*
Michael S. Raum (#05676)
**FREDRIKSON & BYRON, P.A.**
51 Broadway, Suite 400
Fargo, ND  58102-4991
701.237.8200
mraum@fredlaw.com

Steven R. Kinsella (#09514)
Katherine A. Nixon (*pro hac vice* MN #0402772)
**FREDRIKSON & BYRON, P.A.**
60 South 6th Street, Suite 1500
Minneapolis, MN  55402-4400
612.492.7000
skinsella@fredlaw.com
knixon@fredlaw.com

**ATTORNEYS FOR DEBTORS**