# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In re: | Jointly Administered |
| | |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| | |
| Debtors.[1] | Chapter 11 |

## ELEVENTH APPLICATION OF FREDRIKSON & BYRON, P.A. FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTORS FROM JUNE 1, 2025 THROUGH JUNE 30, 2025

1.　　　Steven R. Kinsella and Fredrikson & Byron, P.A. (collectively, "Fredrikson") make this Application for allowance of fees for professional services rendered and for reimbursement of expenses incurred as Chapter 11 counsel for EPIC Companies Midwest, LLC, EPIC Companies Midwest 2023, LLC, EPIC Employee, LLC, EOLA Capital, LLC, and EC West Fargo, LLC (collectively, the "Debtors") between June 1, 2025 and June 30, 2025 pursuant to 11 U.S.C. § 330.

2.　　　In support of this Application, Fredrikson respectfully states as follows:

## JURISDICTION

3.　　　This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334 and Fed. R. Bankr. P. 5005. This a core proceeding pursuant to 28 U.S.C. § 157(b). Venue

---

[1] In accordance with Fed. R. Bankr. P. 2002(n) and 1005 and 11 U.S.C. § 342(c), as applicable, the Debtors' address is 400 10th Street SE, Minot, ND 58701 and their Employer Identification Numbers (EINs) are as follows: 83-2840705 (EPIC Companies Midwest, LLC), 88-3709518 (EPIC Companies Midwest 2023, LLC), 88-4112082 (EPIC Employee, LLC), 88-0554720 (EOLA Capital, LLC) and 82-5331354 (EC West Fargo, LLC).

is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The petitions commencing

these Chapter 11 cases were filed on July 8, 2024 (the "Petition Date"). The cases are currently

pending before this Court.

4.      This Application arises under 11 U.S.C. §§ 503(b)(2), 328(a), 330, and 331. This

Application is filed under Fed. R. Bankr. P. 2016 and 2002(a)(6). Notice of this Application is

provided pursuant to the Notice and Service Requirements adopted pursuant to Local Rule 2002-1

and the Court's order limiting notice pursuant to Fed. R. Bankr. P. 2002(i). (ECF No. 124.)

## BACKGROUND

5.      On the Petition Date, the Debtors filed an application to employ Fredrikson as

Chapter 11 counsel for the Debtors effective July 8, 2024. (ECF No. 13.) The Court approved the

application to employ Fredrikson on July 25, 2024. (ECF No. 49.) A copy of that order is attached

as **Exhibit A**.

6.       On the Petition Date, the Debtors also filed a motion for an order establishing

interim compensation procedures. (ECF No. 11.) The Court entered an order on August 14, 2024

granting the motion and allowing Fredrikson to file monthly applications for compensation. (ECF

No. 72.) A copy of that order is attached as **Exhibit B**.

7.      This is Fredrikson's eleventh application for allowance of fees and expenses under

11 U.S.C. § 331. Fredrikson received court approval for the following prior fee applications:

| **Fee Application Amount** | **Date of Order Approving Fee Application** | **Docket No.** |
|---|---|---|
| $80,535.96 | 10/21/2024 | 148 |
| $20,172.00 | 11/14/2024 | 164 |
| $37,675.00 | 12/13/2024 | 182 |
| $42,291.00 | 1/15/2024 | 206 |
| $36,048.00 | 2/12/2025 | 221 |
| $45,102.50 | 3/14/2025 | 254 |
| $63,066.00 | 4/8/2025 | 267 |

| Fee Application Amount | Date of Order Approving Fee Application | Docket No. |
|---|---|---|
| $70,698.00 | 5/1/2025 | 280 |
| $69,159.07 | 6/16/2025 | 373 |
| $96,879.17 | 7/16/2025 | 401 |
| **$561,626.70** | | |

8.      Fredrikson believes that the Debtors are current in payment of ordinary operating expenses and any allowed administrative expenses, that any quarterly fees have been or will be paid as required to the United States Trustee, and that all monthly operating reports are being timely filed, including pursuant to any extensions granted by the United States Trustee.

**RELIEF REQUESTED**

9.      **Postpetition Fees.** By this Application, Fredrikson requests allowance of fees for professional services rendered during these Chapter 11 cases between June 1, 2025 and June 30, 2025 in the amount of **$200,374.50**, and reimbursement of expenses in the amount of **$2,434.33**, for a total of **$202,808.83**.

10.      The professional services rendered by Fredrikson are detailed on the attached **Exhibit C**. Those services include the tasks specifically described below:

**(5001) Asset Analysis and Recovery: $95,625.50**

Services include extensively communicating with the Chief Restructuring Officer ("CRO") regarding document production, asset analyses, ongoing adversary proceedings, and settlements; managing and conducting document review for discovery purposes in various adversary proceedings; analyzing garnishment issues; preparing for and participating in hearing regarding jury trial issue; producing documents in Disco ediscovery database; and analyzing document production issues.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 17.0 | 2025 | $635 | $10,795.00 |
| Katherine A. Nixon | 47.0 | 2025 | $485 | $22,795.00 |
| Leslie Anderson | 46.6 | 2025 | $360 | $16,776.00 |
| Austin Artz | 38.0 | 2025 | $330 | $12,540.00 |
| Iva Petrova | 2.7 | 2025 | $325 | $877.50 |
| Nazeefa Nezami | 13.1 | 2025 | $325 | $4,257.50 |
| Litigation Support | 5.0 | 2025 | $310 | $1,550.00 |
| Kari Alstad | 23.0 | 2025 | $265 | $6,095.00 |
| Shataia Stallings | 14.7 | 2025 | $235 | $3,454.50 |
| Donna R. Storer | 12.0 | 2025 | $230 | $2,760.00 |
| Annagrace Norr | 3.5 | 2025 | $210 | $735.00 |
| Maureen Young | 66.9 | 2025 | $190 | $12,711.00 |
| Lindsey Underberg | 1.8 | 2025 | $155 | $279.00 |
| **TOTAL** | **291.3** | | | **$95,625.50** |

| Blended Hourly Rate: | $328.27 |
|---|---|

### (5002) Asset Disposition: $357.50

Services include revising and finalizing memorandum regarding affirmative defenses.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Nazeefa Nezami | 1.1 | 2025 | $325 | $357.50 |
| **TOTAL** | **1.1** | | | **$357.50** |

| Blended Hourly Rate: | $325.00 |
|---|---|

### (5006) Business Operations: $63.50

Services include analyzing corporate agent issue.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.1 | 2025 | $635 | $63.50 |
| **TOTAL** | **0.1** | | | **$63.50** |

| Blended Hourly Rate: | $635.00 |
|---|---|

### (5007) Claims Administration and Objections: $127.00

Services include communicating with creditor regarding claims and analyzing claim transfer issue.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.2 | 2025 | $635 | $127.00 |
| TOTAL | 0.2 | | | $127.00 |

| Blended Hourly Rate: | $635.00 |
|---|---|

### (5010) Employment and Fee Applications: $934.50

Services include drafting and revising Fredrikson's tenth fee application and CRO's tenth monthly staffing report.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 1.2 | 2025 | $485 | $582.00 |
| Shataia Stallings | 1.5 | 2025 | $235 | $352.50 |
| TOTAL | 2.7 | | | $934.50 |

| Blended Hourly Rate: | $346.11 |
|---|---|

### (5013) Meetings and Communications with Creditors: $463.00

Services include communicating with various creditors regarding disclosure statement hearing and timing of disbursement and communicating with Official Committee of Unsecured Creditors (the "Committee") regarding requested address changes.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.5 | 2025 | $635 | $317.50 |
| Katherine A. Nixon | 0.3 | 2025 | $485 | $145.50 |
| TOTAL | 0.8 | | | $463.00 |

| Blended Hourly Rate: | $578.75 |
|---|---|

### (5015) Plan and Disclosure Statement: $11,080.00

Services include preparing trust agreement; reviewing objections and preparing for the disclosure statement hearing; reviewing and finalizing motions for remote appearance; drafting replies to objections concerning the disclosure statement; attending the disclosure statement hearing; consulting on proposed modifications to plan and disclosure statement; reviewing and revising substantive consolidation motion; overseeing ballot procedures and

in relation to solicitation materials; analyzing ballot issues; coordinating service of solicitation materials; and communicating with the Committee regarding the plan.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 13.0 | 2025 | $635 | $8,255.00 |
| Katherine A. Nixon | 1.9 | 2025 | $485 | $921.50 |
| Shataia Stallings | 8.1 | 2025 | $235 | $1,903.50 |
| **TOTAL** | **23.0** | | | **$11,080.00** |

| Blended Hourly Rate: | $481.74 |
|---|---|

### (5018) Reporting: $189.50

Services include finalizing May monthly operating reports for all Debtors and submitting bank statements to United States Trustee.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.1 | 2025 | $485 | $48.50 |
| Shataia Stallings | 0.6 | 2025 | $235 | $141.00 |
| **TOTAL** | **0.7** | | | **$189.50** |

| Blended Hourly Rate: | $270.71 |
|---|---|

### (0003) Adversary Proceeding Against Preference 42, LLC: $12,728.50

Services include drafting and revising summary judgment motion; analyzing documents and finalizing document production; communicating with court staff regarding hearing dates for summary judgment motion; and reviewing and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 15.4 | 2025 | $635 | $9,779.00 |
| Katherine A. Nixon | 5.5 | 2025 | $485 | $2,667.50 |
| Shataia Stallings | 1.2 | 2025 | $235 | $282.00 |
| **TOTAL** | **22.1** | | | **$12,728.50** |

| Blended Hourly Rate: | $575.95 |
|---|---|

## (0004) Adversary Proceeding Against Boulevard Square II, LLC et al.: $11,997.00

Services include communicating with sheriff's office regarding levy on garnished funds; preparing discovery request responses; drafting and revising summary judgment motion; drafting and revising CRO's declaration; and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 11.9 | 2025 | $635 | $7,556.50 |
| Katherine A. Nixon | 6.2 | 2025 | $485 | $3,007.00 |
| Shataia Stallings | 6.1 | 2025 | $235 | $1,433.50 |
| **TOTAL** | **24.2** | | | **$11,997.00** |

| Blended Hourly Rate: | $495.74 |
|---|---|

## (0005) Adversary Proceeding Against Pioneer Place, LLC: $3,149.50

Services include finalizing fourth round of garnishment documents; analyzing garnishment issues and responding to counsel for Bravera Bank regarding garnishments; reviewing disclosure form from Bravera Bank; and continuing document review for purposes of responding to discovery.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.4 | 2025 | $635 | $254.00 |
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| Leslie Anderson | 7.1 | 2025 | $360 | $2,556.00 |
| **TOTAL** | **8.2** | | | **$3,149.50** |

| Blended Hourly Rate: | $384.08 |
|---|---|

**(0006) Adversary Proceeding against SAD Downtown, LLC d/b/a The Firm: $23,309.00**

Services include drafting, revising, and finalizing summary judgment motion; reviewing and finalizing document production; researching and drafting fraudulent transfer memorandum; drafting and revising CRO's declaration; and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 18.8 | 2025 | $635 | $11,938.00 |
| Katherine A. Nixon | 13.3 | 2025 | $485 | $6,450.50 |
| Adam Koch | 14.2 | 2025 | $325 | $4,615.00 |
| Shataia Stallings | 1.3 | 2025 | $235 | $305.50 |
| TOTAL | 47.6 | | | $23,309.00 |

| Blended Hourly Rate: | $489.68 |
|---|---|

**(0007) Adversary Proceeding Against Greenfield Commons, LLC et al.: $2,877.50**

Services include drafting and finalizing garnishment documents; analyzing garnishment issues; reviewing correspondence from Cornerstone Bank; and reviewing disclosure form from First Internation Bank and Trust.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 1.4 | 2025 | $635 | $889.00 |
| Katherine A. Nixon | 4.1 | 2025 | $485 | $1,988.50 |
| TOTAL | 5.5 | | | $2,877.50 |

| Blended Hourly Rate: | $523.18 |
|---|---|

8

### (0008) Adversary Proceeding Against EPIC Holdings II, LLC: $4,133.50

Services include drafting settlement agreement; drafting and finalizing stipulated motion to extend dispositive motion deadlines; drafting summary judgment motion and revising CRO's declaration; and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 1.3 | 2025 | $635 | $825.50 |
| Katherine A. Nixon | 5.9 | 2025 | $485 | $2,861.50 |
| Shataia Stallings | 1.9 | 2025 | $235 | $446.50 |
| **TOTAL** | **9.1** | | | **$4,133.50** |

| Blended Hourly Rate: | $454.23 |
|---|---|

### (0010) Adversary Proceeding Against LTC – The Don, LLC: $194.00

Services include reviewing order approving settlement and emailing defense counsel regarding wire instructions for settlement payment.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.4 | 2025 | $485 | $194.00 |
| **TOTAL** | **0.4** | | | **$194.00** |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0011) Adversary Proceeding Against 36th and Veterans, LLC: $2,041.50

Services include communicating with defense counsel regarding status of response to settlement proposal and drafting, revising, and finalizing settlement agreement and confession of judgment.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 1.0 | 2025 | $635 | $635.00 |
| Katherine Nixon | 2.9 | 2025 | $485 | $1,406.50 |
| **TOTAL** | **3.9** | | | **$2,041.50** |

| Blended Hourly Rate: | $523.46 |
|---|---|

### (0012) Adversary Proceeding Against LTC – The Lincoln, LLC: $339.50

Services include responding to defense counsel regarding mediation; drafting initial disclosures; revising and finalizing initial disclosures; and responding to email from defense counsel regarding mediation and extension of discovery.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| TOTAL | 0.7 | | | $339.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0016) Adversary Proceeding Against HI West Acres, LLC, f/k/a EPIC Hospitality, LLC: $11,561.50

Services include drafting, revising, and finalizing summary judgment motion; analyzing documents and finalizing document production; drafting and revising CRO's declaration; and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 10.5 | 2025 | $635 | $6,667.50 |
| Katherine A. Nixon | 5.1 | 2025 | $485 | $2,473.50 |
| Shataia Stallings | 10.3 | 2025 | $235 | $2,420.50 |
| TOTAL | 25.9 | | | $11,561.50 |

| Blended Hourly Rate: | $446.39 |
|---|---|

### (0018) Adversary Proceeding Against EPIC Holdings, LLC: $5,219.50

Services include revising settlement agreement; communicating with defense counsel regarding settlement agreement; drafting summary judgment motion; and preparing exhibits for summary judgment motion.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 3.2 | 2025 | $635 | $2,032.00 |
| Katherine A. Nixon | 5.7 | 2025 | $485 | $2,764.50 |
| Shataia Stallings | 1.8 | 2025 | $235 | $423.00 |
| TOTAL | 10.7 | | | $5,219.50 |

| Blended Hourly Rate: | $487.80 |
|---|---|

### (0019) Adversary Proceeding Against Fargo South Hospitality, LLC: $3,213.50

Services include emailing defense counsel regarding deadline to initiate mediation and extension of discovery deadline; communicating with mediator; and drafting and finalizing mediation statement.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 1.7 | 2025 | $635 | $1,079.50 |
| Katherine A. Nixon | 4.4 | 2025 | $485 | $2,134.00 |
| **TOTAL** | **6.1** | | | **$3,213.50** |

| Blended Hourly Rate: | $526.80 |
|---|---|

### (0020) Adversary Proceeding Against BA Downtown, LLC: $485.00

Services include drafting and finalizing garnishment documents and reviewing returned disclosure forms.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 1.0 | 2025 | $485 | $485.00 |
| **TOTAL** | **1.0** | | | **$485.00** |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0022) Adversary Proceeding Against EPIC Place, LLC: $2,054.00

Services include communicating with defense counsel regarding settlement agreement; drafting letter to title company; and drafting settlement agreement.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 2.7 | 2025 | $635 | $1,714.50 |
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| **TOTAL** | **3.4** | | | **$2,054.00** |

| Blended Hourly Rate: | $604.11 |
|---|---|

### (0023) Adversary Proceeding Against The Tracks – Maverick, LLC:  $6,186.50

Services include preparing for and participating in mediation.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 6.0 | 2025 | $635 | $3,810.00 |
| Katherine A. Nixon | 4.9 | 2025 | $485 | $2,376.50 |
| TOTAL | 10.9 | | | $6,186.50 |

| Blended Hourly Rate: | $567.57 |
|---|---|

### (0024) Adversary Proceeding Against CBE, LLC: $679.00

Services include drafting and finalizing garnishment documents and reviewing returned disclosure forms.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 1.4 | 2025 | $485 | $679.00 |
| TOTAL | 1.4 | | | $679.00 |

| Blended Hourly Rate: | $485.00 |
|---|---|

### (0025) Adversary Proceeding Against EOLA Landholdings, LLC: $339.50

Services include drafting and finalizing garnishment documents.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| TOTAL | 0.7 | | | $339.50 |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0026) Adversary Proceeding Against Dutch Mill Development LLC: $194.00**

Services include emailing with CRO regarding status of default judgment motion and docketing judgments and attachment.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.4 | 2025 | $485 | $194.00 |
| TOTAL | 0.4 | | | $194.00 |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0028) Adversary Proceeding Against West Fargo Dive Bar, LLC: $97.00**

Services include communicating with CRO regarding extension of discovery and dispositive motion deadlines and communicating with defense counsel regarding claim amount.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 0.2 | 2025 | $485 | $97.00 |
| TOTAL | 0.2 | | | $97.00 |

| Blended Hourly Rate: | $485.00 |
|---|---|

**(0029) Adversary Proceeding Against Makt, LLC:  $734.50**

Services include drafting and finalizing garnishment documents and analyzing receivership order and filings.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 0.4 | 2025 | $635 | $254.00 |
| Katherine A. Nixon | 0.7 | 2025 | $485 | $339.50 |
| Shataia Stallings | 0.6 | 2025 | $235 | $141.00 |
| TOTAL | 1.7 | | | $734.50 |

| Blended Hourly Rate: | $432.05 |
|---|---|

**TOTAL POSTPETITION FEES: $200,374.50**

11.     **Reimbursement of Expenses.**  In the course of this representation, Fredrikson has also incurred expenses detailed as part of Matter Nos. 5000 on **Exhibit C**, and requests allowance thereof as follows:

| Expenses | Amount |
|---|---|
| Garnishment Check Fees | $25.00 |
| Certified Copies of Judgments | $12.50 |
| North Dakota State Court – Filing Fees | $40.00 |
| Postage Charges | $2,461.83 |
| Credit for Voided Garnishment Checks | -$105.00 |
| **TOTAL** | **$2,434.33** |

### TOTAL EXPENSES: $2,434.33

12.     All services for which fees are requested by Fredrikson were performed for and on behalf of the Debtors, and not on behalf of any committee, creditor, or other person.

13.     The amount requested constitutes reasonable compensation for actual, necessary services rendered by Fredrikson, based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under Title 11.  Fredrikson has not entered into any agreement, express or implied, with any other party-in-interest, including the Debtors, any creditor, receiver, trustee, or any representative of any of them, or with any attorney for such party-in-interest in the proceedings, for the purpose of fixing fees or other compensation to be paid to such party-in-interest in the proceedings for services rendered or expenses incurred from the assets of the estate in excess of the compensation allowed by law.

**WHEREFORE,** Fredrikson respectfully requests that the Court enter an order:

A.     Allowing Fredrikson's fees incurred between June 1, 2025 and June 30, 2025 in the amount of **$200,374.50,** and expenses in the amount of **$2,434.33,** totaling **$202,808.83**;

14

B. Authorizing the Debtors to pay Fredrikson such allowed postpetition fees and expenses;

C. Granting administrative expense priority to Fredrikson's allowed fees and expenses; and

D. Granting such other and further relief as may be just and proper.

Dated:  July 24, 2025

/e/ *Steven R. Kinsella*

Michael S. Raum (#05676)
**FREDRIKSON & BYRON, P.A.**
51 Broadway, Suite 400
Fargo, ND  58102-4991
701.237.8200
mraum@fredlaw.com

Steven R. Kinsella (#09514)
Katherine A. Nixon (*pro hac vice* MN #0402772)
**FREDRIKSON & BYRON, P.A.**
60 South 6th Street, Suite 1500
Minneapolis, MN  55402-4400
612.492.7000
skinsella@fredlaw.com
knixon@fredlaw.com

**ATTORNEYS FOR DEBTORS**

## <u>AFFIDAVIT</u>

I, Steven R. Kinsella, an attorney at the law firm of Fredrikson & Byron, P.A., declare under penalty of perjury that the foregoing Eleventh Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Debtors from June 1, 2025 Through June 30, 2025 is true and correct according to the best of my knowledge, information, and belief.

Dated: July 24, 2025                          _/e/ Steven R. Kinsella_____
                                             Steven R. Kinsella

**<u>EXHIBIT A</u>**

**CourtAlert® Case Management**

| | |
|---|---|
| **From:** | ecf@ndb.uscourts.gov |
| **Sent:** | 7/25/2024 12:56:27 PM |
| **To:** | nate_olson@ndb.uscourts.gov |
| **Subject:** | Ch-11 24-30281 EPIC Companies Midwest, LLC Order on Application to Employ |

**CAUTION: EXTERNAL E-MAIL**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

## U.S. Bankruptcy Court

## District of North Dakota

Notice of Electronic Filing

The following transaction was received from vck, Court entered on 7/25/2024 at 12:56 PM CDT and filed on 7/25/2024

| | |
|---|---|
| **Case Name:** | EPIC Companies Midwest, LLC |
| **Case Number:** | 24-30281 |
| **Document Number:** | 49 |

**Docket Text:**
Order Approving Application to Employ Steven R. Kinsella and Fredrikson & Byron, P.A. as counsel for Debtor EPIC Companies Midwest, LLC effective July 8, 2024 (Related Doc. [13]). The application to employ is APPROVED subject to the limitations on compensation provided by 11 U.S.C. § 328. This order is not a determination that the services or rates charged are necessary and reasonable. The person or entity employed under this order shall file a fee application in accordance with the Bankruptcy Code and Federal Rules of Bankruptcy Procedures. See Fed. R. Bank. P. 2016, 2017 and 11 U.S.C. 329, 330. Applicant must also comply with Local Rules. As required by applicable federal rule or statute, the Movant shall serve this docket text only order on all appropriate parties that will not receive notice of electronic filing. By Judge Shon Hastings (Text order only). Signed on 7/25/2024 (vck)

The following document(s) are associated with this transaction:

**24-30281 Notice will be electronically mailed to:**

Douglas Christensen on behalf of Creditor Beth Holmes
dougc@grandforkslaw.com,
sarah@grandforkslaw.com;jen@grandforkslaw.com;julie@grandforkslaw.com

Michael Gust on behalf of Interested Party Bank Forward
mlgfilings@andersonbottrell.com, jernst@abstlaw.net

Joseph D Hackman on behalf of Interested Party Bank Forward
jhackman@abstlaw.net

Peter B. Hankla on behalf of Interested Party Randy and Dorothy Henke
phankla@mcgeelaw.com

Steven R Kinsella on behalf of Debtor EC West Fargo, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EOLA Capital, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Companies Midwest 2023, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Companies Midwest, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Steven R Kinsella on behalf of Debtor EPIC Employee, LLC
skinsella@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

John M Krings, Jr. on behalf of Creditor Cornerstone Bank
john@kaler-doeling.com, janae@kaler-doeling.com

Katherine A. Nixon on behalf of Debtor EPIC Companies Midwest, LLC
knixon@fredlaw.com, sstallings@fredlaw.com;autodockets@fredlaw.com

Richard P. Olson on behalf of Creditor Essential Living Inc
rpolsonecf@minotlaw.com, rpolson@minotlaw.com

Richard P. Olson on behalf of Creditor Bruce & Diane Walker
rpolsonecf@minotlaw.com, rpolson@minotlaw.com

Robert B. Raschke
USTPRegion12.SX.ECF@usdoj.gov

Michael S Raum on behalf of Debtor EPIC Companies Midwest, LLC
mraum@fredlaw.com, mraum@fredlaw.com;dtaylor@fredlaw.com

Katrina A. Turman Lang on behalf of Creditor Dietz Properties, LLC
klang@woldlaw.com, melanie@turmanlaw.com

Katrina A. Turman Lang on behalf of Creditor Candice Dietz
klang@woldlaw.com, melanie@turmanlaw.com

Katrina A. Turman Lang on behalf of Creditor Larry Dietz
klang@woldlaw.com, melanie@turmanlaw.com

Sarah J. Wencil on behalf of U.S. Trustee Robert B. Raschke
sarah.j.wencil@usdoj.gov

Benjamin Williams on behalf of Creditor Cullen Insulation, Inc.
ben@kennellybusinesslaw.com, beth@kennellybusinesslaw.com

Benjamin Williams on behalf of Creditor Daniel Frisch
ben@kennellybusinesslaw.com, beth@kennellybusinesslaw.com

**24-30281 Notice will not be electronically mailed to:**

**<u>EXHIBIT B</u>**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In re: | **Jointly Administered** |
| | |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| | |
| Debtors. | Chapter 11 |

## ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR RETAINED PROFESSIONALS

Debtors filed a Motion for an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief.  Doc. 11. Pursuant to the notice of the Motion [Doc. 16], objections to the Motion were due by July 30, 2024.

Debtors served notice of the Motion. The Court received no objections to the Motion.  The Court held a hearing on the Motion on August 14, 2024.  Based upon the Motion and the Declaration of Patrick Finn [Doc. 6] and for the reasons stated on the record at the August 14, 2024, hearing, the Court finds that the circumstances of these cases warrant granting the relief provided below.

**IT IS ORDERED** that, except as otherwise provided in any order of the Court, professionals employed in this bankruptcy case, including Fredrikson & Byron, P.A., shall be permitted to seek interim payment of compensation and reimbursement of expenses by filing monthly applications for interim compensation and reimbursement of expenses.

**IT IS FURTHER ORDERED** that Debtors are authorized to pay all reasonable amounts invoiced by Lighthouse Management Group, Inc. ("Lighthouse") for fees and expenses on a bi-weekly basis.

**IT IS FURTHER ORDERED** that Lighthouse will file with the Court and serve on Debtors, the United States Trustee, and any statutory committee appointed in this case (the "Notice Parties") a monthly staffing report, filed and served by the 20th of each month for the previous month, identifying the Lighthouse employees who worked on this case, the total hours billed by Lighthouse, and a summary of the tasks performed. Lighthouse will also file with the Court and serve on the Notice Parties a quarterly compensation report by the 20th of each month following the end of a quarter, showing the total fees and expenses for the preceding quarter.  These reports will be deemed applications for interim compensation under sections 328 and 330.  Parties in interest may object to the reports within 21 days after notice.  The Court will rule on the applications after the deadline to object passes or after a hearing on the application.

**IT IS FURTHER ORDERED** that Debtors will allocate the fees and expenses approved among Debtors pro rata if the professionals charge for tasks that generally apply to all cases and to the appropriate Debtor if the tasks relate solely to a specific Debtor.

Dated:  August 14, 2024.

SHON HASTINGS, JUDGE
UNITED STATES BANKRUPTCY COURT

# **EXHIBIT C**



| | |
|---|---|
| **Invoice:** | **1940537** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5000** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Case Administration**

Total For Current Costs and Other Charges: $ 2,434.33

**Total For Current Invoice:** **$ 2,434.33**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                    **Wire Instructions:**

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**        **1940537**
**Invoice Date:**   **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934544 | 5,404.17 | | 5,404.17 |
| **Total Prior Balance:** | | | | **$ 5,404.17** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1940537**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5000**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Costs and Other Charges

| | | **Amount** |
|---|---|---:|
| 05/29/25 | Filing fee First International Bank & Trust (100 North Main Street Watford City ND 58854) - 5.29.24 - Garnishment for Area 57 | (15.00) |
| 05/29/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.29.24 - Garnishment for Greenfield | (15.00) |
| 05/29/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.29.24 - Garnishment for Greenfield Commons | (15.00) |
| 05/29/25 | Filing fee Bravera Bank (PO Box 2197 Bismarck ND 58505) - 5.29.24-2 - Garnishment for Greenfield Commons | (15.00) |
| 05/29/25 | Filing fee Cornerstone Bank (2280 45th Street South Fargo ND 58104) - 5.29.24 - Garnishment for Greenfield Commons | (15.00) |
| 05/29/25 | Filing fee First Western Bank and Trust (PO Box 1090 Minot ND 58702-1090) - 5.29.24-2 - Garnishment for Greenfield | (15.00) |
| 05/29/25 | Filing fee Bremer Bank - 5.29.24 - Garnishment for Greenfield Commons | (15.00) |
| 06/02/25 | Filing fee Bank Forward (5650 37th Ave S Fargo ND 58104) - 6.2.25 - Garnishment Fee | 25.00 |
| 06/23/25 | Certified Copy - AP only US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr 061525 - $10 x 3 - North Dakota Court System | 30.00 |
| 06/23/25 | Certified Copy - AP only US Bancorp (PO Box 6343 Fargo ND 58125) - Fargo Barr 061525 - North Dakota Court System | 10.00 |
| 06/24/25 | COURTS/USBC-ND-T - Certified Copies of Judgement | 12.50 |
| | Postage Charges | 2,461.83 |

**Current Costs and Other Charges:** **$ 2,434.33**

### Invoice Totals

Total For Current Costs and Other Charges: $ 2,434.33

**Total For Current Invoice:** **$ 2,434.33**

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940538** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5001** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Asset Analysis and Recovery**

Total for Current Legal Fees:                                         $ 95,625.50

**Total For Current Invoice:**                              **$ 95,625.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** 1940538
**Invoice Date:** July 2, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934545 | 37,846.00 | | 37,846.00 |

**Total Prior Balance:**                                                                $ 37,846.00

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | | |
|---|---|---|
| **Invoice:** | **1940538** | |
| **Invoice Date:** | **July 2, 2025** | |
| **Client Number:** | **097807** | |
| **Matter Number:** | **097807.5001** | |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | S. Kinsella | Meeting with CRO regarding settlements and pending adversary proceedings. | 0.90 | 571.50 |
| 06/02/25 | K. Nixon | Attend meeting with CRO regarding asset analysis. | 0.80 | 388.00 |
| 06/02/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.60 | 141.00 |
| 06/02/25 | A. Norr | Conduct document review for purposes of discovery. | 2.00 | 420.00 |
| 06/03/25 | S. Kinsella | Analyze garnishment issues and prepare strategy for jury trial hearing. | 0.70 | 444.50 |
| 06/03/25 | K. Nixon | Emails with conflicts counsel re: jury trial oral arguments and discovery requests/responses. | 0.20 | 97.00 |
| 06/03/25 | S. Stallings | Conduct document review for purposes of discovery | 0.60 | 141.00 |
| 06/04/25 | S. Kinsella | Analyze discovery issues for multiple adversary proceedings. | 1.10 | 698.50 |
| 06/04/25 | K. Nixon | Meeting with conflicts counsel re: jury trial oral argument and discovery (0.6); manage and conduct document review for purposes of discovery (3.0); prepare for jury trial oral argument (2.3). | 5.90 | 2,861.50 |
| 06/05/25 | S. Kinsella | Prepare for and participate in hearing on jury trial issue (1.1); follow up meeting and analysis after hearing (.7). | 1.80 | 1,143.00 |



| | | | Invoice: | **1940538** |
| | | | Invoice Date: | **July 2, 2025** |
| | | | Page: | **2** |

| 06/05/25 | K. Nixon | Prepare for jury trial oral argument (1.5); attend and participate in jury trial oral argument (1.7); meet with G. Singer re: status of certain settlements and discovery (0.5); meet with litigation support team re: upcoming document production (0.3); manage and conduct document review for purposes of discovery (1.0). | 5.00 | 2,425.00 |
| 06/05/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.30 | 70.50 |
| 06/05/25 | K. Alstad | Conduct document review for purposes of discovery. | 4.20 | 1,113.00 |
| 06/05/25 | M. Young | Conduct document review for purposes of discovery. | 5.50 | 1,045.00 |
| 06/05/25 | A. Norr | Conduct document review for purposes of discovery. | 1.50 | 315.00 |
| 06/05/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 8.80 | 3,168.00 |
| 06/06/25 | S. Kinsella | Phone call with CRO regarding jury trial briefing and case strategy (1.2); phone call with CRO regarding discovery and document production (.8); work on discovery production and review (.5). | 2.50 | 1,587.50 |
| 06/06/25 | D. Storer | Conduct document review for purposes of discovery | 1.00 | 230.00 |
| 06/09/25 | S. Kinsella | Meeting with CRO regarding status of adversary proceedings (.6); analyze discovery and related issues raised by defense counsel in multiple adversaries (.9). | 1.50 | 952.50 |
| 06/09/25 | K. Nixon | Attend meeting with CRO regarding asset analysis (0.7); manage and conduct document review for purposes of discovery (0.2); review and analyze status of open adversary proceedings and assess next steps (1.2); phone call with defense counsel re: discovery and pending adversary proceedings and follow-up discussions with CRO re: the same (1.4). | 3.50 | 1,697.50 |
| 06/09/25 | N. Nezami | Research affirmative defenses raised in pending adversary proceedings. | 4.30 | 1,397.50 |
| 06/09/25 | S. Stallings | Conduct document review for purposes of discovery. | 0.50 | 117.50 |
| 06/09/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.10 | 556.50 |
| 06/09/25 | L. Anderson | Continue document review for purposes of responding to discovery (2,000 docs). | 7.80 | 2,808.00 |

# Fredrikson

| | | | | |
|---|---|---|---|---|
| **Invoice:** | 1940538 | | | |
| **Invoice Date:** | July 2, 2025 | | | |
| **Page:** | 3 | | | |

| 06/09/25 | M. Young | Conduct document review for purposes of discovery. | 7.00 | 1,330.00 |
|---|---|---|---|---|
| 06/09/25 | D. Storer | Conduct document review for purposes of discovery. | 2.20 | 506.00 |
| 06/10/25 | S. Kinsella | Meeting with CRO regarding adversary proceedings and proposal. | 1.40 | 889.00 |
| 06/10/25 | A. Artz | Conduct document review for purposes of discovery. | 2.10 | 693.00 |
| 06/10/25 | K. Nixon | Manage and conduct document review for purposes of discovery (2.5); finalize and submit expert reports to defense counsel (0.5). | 3.00 | 1,455.00 |
| 06/10/25 | S. Stallings | Conduct document review for purposes of discovery. | 1.50 | 352.50 |
| 06/10/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 8.20 | 2,952.00 |
| 06/10/25 | M. Young | Conduct document review for purposes of discovery. | 4.00 | 760.00 |
| 06/10/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.70 | 715.50 |
| 06/10/25 | D. Storer | Conduct document review for purposes of discovery. | 6.00 | 1,380.00 |
| 06/11/25 | S. Kinsella | Analyze discovery and production issues. | 1.10 | 698.50 |
| 06/11/25 | A. Artz | Conduct document review for purposes of discovery. | 1.80 | 594.00 |
| 06/11/25 | K. Nixon | Manage and conduct document review for purposes of discovery (3.2); consult on research regarding affirmative defenses (0.4). | 3.60 | 1,746.00 |
| 06/11/25 | N. Nezami | Continue to research affirmative defenses raised in pending adversary proceedings. | 3.70 | 1,202.50 |
| 06/11/25 | S. Stallings | Conduct document review for purposes of discovery | 2.50 | 587.50 |
| 06/11/25 | D. Storer | Conduct document review. | 2.70 | 621.00 |
| 06/11/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.40 | 636.00 |
| 06/11/25 | L. Underberg | Conduct document review for purposes of discovery. | 1.10 | 170.50 |
| 06/11/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 7.60 | 2,736.00 |
| 06/11/25 | M. Young | Conduct document review for purposes of discovery. | 5.50 | 1,045.00 |



| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1940538** | |
| | | **Invoice Date:** | **July 2, 2025** | |
| | | **Page:** | **4** | |

| 06/12/25 | S. Kinsella | Analyze investor documents and potential claims. | 0.60 | 381.00 |
|---|---|---|---|---|
| 06/12/25 | A. Artz | Conduct document review for purposes of discovery. | 3.80 | 1,254.00 |
| 06/12/25 | K. Nixon | Manage and conduct document review for purposes of discovery (7.7); phone call with defense counsel (0.3). | 8.00 | 3,880.00 |
| 06/12/25 | N. Nezami | Draft memorandum regarding affirmative defenses. | 5.10 | 1,657.50 |
| 06/12/25 | L. Anderson | Continue document review for purposes of responding to discovery (800 docs). | 4.90 | 1,764.00 |
| 06/12/25 | S. Stallings | Conduct document review for purposes of discovery. | 4.50 | 1,057.50 |
| 06/12/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.20 | 583.00 |
| 06/12/25 | M. Young | Conduct document review for purposes of discovery. | 6.80 | 1,292.00 |
| 06/13/25 | S. Kinsella | Finalize document review and document request responses. | 0.60 | 381.00 |
| 06/13/25 | K. Nixon | Manage and conduct document review for purposes of discovery. | 5.40 | 2,619.00 |
| 06/13/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.70 | 450.50 |
| 06/13/25 | S. Stallings | Conduct document review for purposes of discovery. | 3.70 | 869.50 |
| 06/13/25 | D. Storer | Review correspondence regarding document review project. | 0.10 | 23.00 |
| 06/13/25 | M. Young | Conduct document review for purposes of discovery. | 2.00 | 380.00 |
| 06/13/25 | Litigation Support Consulting | Assist case team with preparing client productions in Disco eDiscovery review database. | 3.00 | 930.00 |
| 06/16/25 | S. Kinsella | Meeting with CRO (1.2); follow up communications with borrower counsel (.3); analyze document production issues (.6). | 2.10 | 1,333.50 |
| 06/16/25 | K. Nixon | Attend meeting with CRO regarding asset analysis (1.4); email defense counsel re: status of misc. pending matters and sale of real property (0.2); strategize re: outstanding items related to discovery (0.4). | 2.00 | 970.00 |
| 06/16/25 | S. Stallings | Attention to emails regarding access to discovery data room site and respond. | 0.20 | 47.00 |

# Fredrikson

| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1940538** | |
| | | **Invoice Date:** | **July 2, 2025** | |
| | | **Page:** | **5** | |

| 06/17/25 | S. Kinsella | Analyze outstanding discovery production and coordinate the same. | 0.50 | 317.50 |
|---|---|---|---|---|
| 06/17/25 | K. Nixon | Meeting with CRO and conflicts counsel (1.0); manage and conduct document review for purposes of discovery (1.0). | 2.00 | 970.00 |
| 06/17/25 | A. Artz | Conduct document review for purposes of discovery. | 4.70 | 1,551.00 |
| 06/17/25 | M. Young | Conduct document review for purposes of discovery. | 3.50 | 665.00 |
| 06/18/25 | S. Kinsella | Analyze document production issues. | 0.60 | 381.00 |
| 06/18/25 | S. Kinsella | Analyze garnishment issue and receivership strategy. | 0.80 | 508.00 |
| 06/18/25 | K. Nixon | Email to conflicts counsel re: discovery documents. | 0.20 | 97.00 |
| 06/18/25 | A. Artz | Conduct document review for purposes of discovery. | 7.00 | 2,310.00 |
| 06/18/25 | M. Young | Conduct document review for purposes of discovery. | 7.00 | 1,330.00 |
| 06/19/25 | S. Kinsella | Phone call with client regarding document production. | 0.20 | 127.00 |
| 06/20/25 | A. Artz | Conduct document review for purposes of discovery. | 7.00 | 2,310.00 |
| 06/20/25 | K. Nixon | Manage document review for purposes of discovery. | 0.10 | 48.50 |
| 06/20/25 | L. Underberg | Conduct document review for purposes of discovery. | 0.70 | 108.50 |
| 06/22/25 | K. Nixon | Email CRO re: defendants' supplemental jury trial briefs (0.2); draft default notice to borrower (0.8). | 1.00 | 485.00 |
| 06/22/25 | M. Young | Conduct document review for purposes of discovery. | 1.50 | 285.00 |
| 06/23/25 | A. Artz | Conduct document review for purposes of discovery. | 3.10 | 1,023.00 |
| 06/23/25 | K. Nixon | Meeting and phone call with CRO regarding asset analysis (1.4); finalize default notice to borrower (0.1); confirm process for judgment attachment in ND (0.1); manage document review for purposes of discovery (0.1). | 1.70 | 824.50 |
| 06/23/25 | K. Alstad | Conduct document review for purposes of discovery. | 3.30 | 874.50 |
| 06/23/25 | M. Young | Conduct document review for purposes of discovery. | 6.80 | 1,292.00 |

# Fredrikson

| | Invoice: | 1940538 |
|---|---|---|
| | Invoice Date: | July 2, 2025 |
| | Page: | 6 |

| 06/24/25 | S. Kinsella | Review and revise mediation statements. | 0.50 | 317.50 |
|---|---|---|---|---|
| 06/24/25 | A. Artz | Conduct document review for purposes of discovery. | 7.00 | 2,310.00 |
| 06/24/25 | K. Nixon | Manage document review for purposes of discovery. | 0.40 | 194.00 |
| 06/24/25 | K. Alstad | Conduct document review for purposes of discovery. | 1.90 | 503.50 |
| 06/24/25 | S. Stallings | Conduct document review for purposes of discovery | 0.30 | 70.50 |
| 06/24/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 4.10 | 1,476.00 |
| 06/24/25 | M. Young | Conduct document review for purposes of discovery. | 5.00 | 950.00 |
| 06/25/25 | S. Kinsella | Coordinate document production. | 0.10 | 63.50 |
| 06/25/25 | K. Nixon | Manage and conduct document review for purposes of discovery. | 4.20 | 2,037.00 |
| 06/25/25 | A. Artz | Conduct document review for purposes of discovery. | 1.50 | 495.00 |
| 06/25/25 | I. Petrova | Conducted research related to jury trials and equitable vs. legal claims in bankruptcy court and detailed findings in email. | 2.60 | 845.00 |
| 06/25/25 | K. Alstad | Conduct document review for purposes of discovery. | 2.50 | 662.50 |
| 06/25/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 2.90 | 1,044.00 |
| 06/25/25 | M. Young | Conduct document review for purposes of discovery. | 3.80 | 722.00 |
| 06/27/25 | I. Petrova | Correspondence regarding jury trial research on equitable vs. legal claims in bankruptcy court. | 0.10 | 32.50 |
| 06/27/25 | Litigation Support Consulting | Assist case team with preparing client productions in Disco eDiscovery review database. | 2.00 | 620.00 |
| 06/30/25 | L. Anderson | Redact confidential information from exhibits in preparation for summary judgment filings. | 2.30 | 828.00 |
| 06/30/25 | M. Young | Assist with preparation of exhibits regarding motions for summary judgment. | 8.50 | 1,615.00 |
| | **Current Legal Fees:** | | **291.30** | **$ 95,625.50** |



| | Invoice: | 1940538 |
|---|---|---|
| | Invoice Date: | July 2, 2025 |
| | Page: | 7 |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Litigation  Support Consulting | 310.00 | 5.00 | 1,550.00 |
| Leslie  Anderson | 360.00 | 46.60 | 16,776.00 |
| Kari  Alstad | 265.00 | 23.00 | 6,095.00 |
| Shataia  Stallings | 235.00 | 14.70 | 3,454.50 |
| Donna R.  Storer | 230.00 | 12.00 | 2,760.00 |
| Annagrace  Norr | 210.00 | 3.50 | 735.00 |
| Maureen  Young | 190.00 | 66.90 | 12,711.00 |
| Lindsey  Underberg | 155.00 | 1.80 | 279.00 |
| Nazeefa  Nezami | 325.00 | 13.10 | 4,257.50 |
| Iva  Petrova | 325.00 | 2.70 | 877.50 |
| Katherine  Nixon | 485.00 | 47.00 | 22,795.00 |
| Austin  Artz | 330.00 | 38.00 | 12,540.00 |
| Steven R.  Kinsella | 635.00 | 17.00 | 10,795.00 |
| **Total** | | **291.30** | **$ 95,625.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 95,625.50 |
| **Total For Current Invoice:** | **$ 95,625.50** |

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940539** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5002** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Asset Disposition**

Total for Current Legal Fees: $ 357.50

**Total For Current Invoice:** **$ 357.50**



*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940539**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5002**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/16/25 | N. Nezami | Revised and finalized memorandum. | 1.10 | 357.50 |
| | **Current Legal Fees:** | | **1.10** | **$ 357.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Nazeefa  Nezami | 325.00 | 1.10 | 357.50 |
| **Total** | | **1.10** | **$ 357.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 357.50 |
| **Total For Current Invoice:** | **$ 357.50** |



| | |
|---|---|
| **Invoice:** | **1940540** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Business Operations**

Total for Current Legal Fees: $ 63.50

**Total For Current Invoice:** **$ 63.50**



*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | |
|---|---|
| **Invoice:** | **1940540** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/25 | S. Kinsella | Analyze corporate agent issue. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **0.10** | **$ 63.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.10 | 63.50 |
| **Total** | | **0.10** | **$ 63.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 63.50 |
| **Total For Current Invoice:** | **$ 63.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940541** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5007** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Claims Administration and  Objections**

Total for Current Legal Fees: $ 127.00

### Total For Current Invoice: $ 127.00

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**          **1940541**
**Invoice Date:**      **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934469 | 112.00 | | 112.00 |

**Total Prior Balance:**      **$ 112.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | | Invoice: | **1940541** |
|---|---|---|---|
| | | **Invoice Date:** | **July 2, 2025** |
| | | **Client Number:** | **097807** |
| | | **Matter Number:** | **097807.5007** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/25 | S. Kinsella | Analyze claim transfer issue. | 0.10 | 63.50 |
| 06/12/25 | S. Kinsella | Communications with creditor regarding claim. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **0.20** | **$ 127.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.20 | 127.00 |
| **Total** | | **0.20** | **$ 127.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 127.00 |
| **Total For Current Invoice:** | **$ 127.00** |



| | |
|---|---|
| **Invoice:** | **1940542** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Employment and Fee Applications**

Total for Current Legal Fees:                                                              $ 934.50

**Total For Current Invoice:**                                                      **$ 934.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940542** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/03/25 | 1934470 | 1,485.00 | | 1,485.00 |
| | **Total Prior Balance:** | | | **$ 1,485.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940542** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/25 | S. Stallings | Review invoices for all bankruptcy matters; draft and prepare Fredrikson's 10th fee application and exhibits. | 1.50 | 352.50 |
| 06/19/25 | K. Nixon | Draft and finalize CRO's May staffing report. | 0.30 | 145.50 |
| 06/24/25 | K. Nixon | Review and revise Fredrikson's tenth fee application. | 0.90 | 436.50 |
| | | **Current Legal Fees:** | **2.70** | **$ 934.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 1.50 | 352.50 |
| Katherine  Nixon | 485.00 | 1.20 | 582.00 |
| **Total** | | **2.70** | **$ 934.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 934.50 |
| **Total For Current Invoice:** | **$ 934.50** |


# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940543** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5013** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Meetings and Communications  with Creditors**

Total for Current Legal Fees:                                                                 $ 463.00

## Total For Current Invoice:                                                       **$ 463.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1940543
**Invoice Date:** July 2, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934471 | 1,224.00 | | 1,224.00 |
| **Total Prior Balance:** | | | | **$ 1,224.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1940543**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5013**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/25 | K. Nixon | Respond to email from creditor re: timing of disbursements to creditors. | 0.10 | 48.50 |
| 06/06/25 | K. Nixon | Return phone call to Hain Capital re: disclosure statement hearing. | 0.10 | 48.50 |
| 06/10/25 | K. Nixon | Respond to email from committee counsel re: requested address changes. | 0.10 | 48.50 |
| 06/19/25 | S. Kinsella | Phone call with Committee counsel. | 0.50 | 317.50 |
| | **Current Legal Fees:** | | **0.80** | **$ 463.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|------------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 0.30 | 145.50 |
| Steven R.  Kinsella | 635.00 | 0.50 | 317.50 |
| **Total** | | **0.80** | **$ 463.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 463.00 |
| **Total For Current Invoice:** | **$ 463.00** |



| | |
|---|---|
| **Invoice:** | **1940544** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5015** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Plan and Disclosure Statement**

Total for Current Legal Fees:                                             $ 11,080.00

**Total For Current Invoice:**                                     **$ 11,080.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940544** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934546 | 1,888.00 | | 1,888.00 |

**Total Prior Balance:**                                                    **$ 1,888.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1940544** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5015** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/25 | S. Kinsella | Prepare trust agreement. | 0.20 | 127.00 |
| 06/05/25 | S. Kinsella | Review objections and prepare for disclosure statement hearing. | 0.40 | 254.00 |
| 06/06/25 | S. Kinsella | Review disclosure statement objections and communicate with creditor counsel. | 0.30 | 190.50 |
| 06/06/25 | K. Nixon | Revise and finalize motion to appear by video conference (0.2); email CRO re: objections (0.1). | 0.30 | 145.50 |
| 06/09/25 | S. Kinsella | Draft reply to disclosure statement objections (2.7); phone calls with counsel for objecting creditors (.8); phone call with counsel for Committee regarding the same (.6); finalize and file trust agreement (.6). | 4.70 | 2,984.50 |
| 06/09/25 | K. Nixon | Email client re: reply in support of disclosure statement (0.1); strategize re: objections to disclosure statement (0.3). | 0.40 | 194.00 |
| 06/10/25 | S. Kinsella | Prepare for and participate in hearing on disclosure statement (1.7); revise disclosure statement, plan, and trust agreement (1.7); communications with Committee counsel regarding the same (.4); phone call with client regarding the same (.7). | 4.50 | 2,857.50 |
| 06/10/25 | K. Nixon | Consult on proposed changes to plan and disclosure statement. | 0.10 | 48.50 |
| 06/11/25 | S. Kinsella | Finalize and file revised plan, disclosure statement, and trust agreement. | 2.10 | 1,333.50 |
| 06/11/25 | K. Nixon | Review and revise substantive consolidation motion. | 0.50 | 242.50 |
| 06/11/25 | S. Stallings | Attention to balloting procedures and creditor matrices regarding solicitation materials. | 1.80 | 423.00 |



| Invoice: | 1940544 |
|---|---|
| Invoice Date: | July 2, 2025 |
| Page: | 2 |

| | | | | |
|---|---|---|---|---|
| 06/16/25 | S. Stallings | Finalize service recipients list and prepare solicitation mailing of ballot, plan, disclosure statement and order. | 1.20 | 282.00 |
| 06/17/25 | S. Kinsella | Analyze ballot issue. | 0.20 | 127.00 |
| 06/17/25 | K. Nixon | Finalize substantive consolidation motion and coordinate filing of the same. | 0.50 | 242.50 |
| 06/18/25 | S. Kinsella | Coordinate service of plan documents and ballots. | 0.30 | 190.50 |
| 06/18/25 | K. Nixon | Consult on filings to include in solicitation packet. | 0.10 | 48.50 |
| 06/18/25 | S. Stallings | Attention and direction of service regarding solicitation materials to EPIC investors and interested parties. | 1.50 | 352.50 |
| 06/20/25 | S. Stallings | Attention and direction of service regarding solicitation materials to EPIC investors and interested parties. | 1.50 | 352.50 |
| 06/23/25 | S. Stallings | Attention and direction of service regarding solicitation materials to EPIC investors and interested parties. | 1.50 | 352.50 |
| 06/24/25 | S. Kinsella | Communications with Committee counsel regarding plan. | 0.20 | 127.00 |
| 06/30/25 | S. Kinsella | Review and revise certificate of service. | 0.10 | 63.50 |
| 06/30/25 | S. Stallings | Prepare and finalize certificate of service for solicitation package mailing. | 0.60 | 141.00 |
| | **Current Legal Fees:** | | **23.00** | **$ 11,080.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 8.10 | 1,903.50 |
| Katherine  Nixon | 485.00 | 1.90 | 921.50 |
| Steven R.  Kinsella | 635.00 | 13.00 | 8,255.00 |
| **Total** | | **23.00** | **$ 11,080.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 11,080.00 |
| **Total For Current Invoice:** | **$ 11,080.00** |



| | |
|---|---|
| **Invoice:** | **1940545** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.5018** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Reporting**

Total for Current Legal Fees:                                                                      $ 189.50

**Total For Current Invoice:**                                                        **$ 189.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940545**
**Invoice Date:** **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934472 | 307.00 | | 307.00 |

**Total Prior Balance:** **$ 307.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1940545**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.5018**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/20/25 | S. Stallings | Finalize May monthly operating reports for all debtors and e-file and submit bank statements to UST. | 0.60 | 141.00 |
| 06/22/25 | K. Nixon | Email CRO re: file-stamped copies of May MORs. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 189.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Shataia  Stallings | 235.00 | 0.60 | 141.00 |
| Katherine  Nixon | 485.00 | 0.10 | 48.50 |
| **Total** | | **0.70** | **$ 189.50** |

### Invoice Totals

Total for Current Legal Fees: $ 189.50

**Total For Current Invoice:** **$ 189.50**



| | |
|---|---|
| **Invoice:** | **1940517** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0003** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary action against Preference 42, LLC**

Total for Current Legal Fees:                                             $ 12,728.50

**Total For Current Invoice:**                                        **$ 12,728.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**        **1940517**
**Invoice Date:**   **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 06/03/25 | 1934449 | 388.00 | | 388.00 |

**Total Prior Balance:**                                      **$ 388.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940517** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0003** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/25 | S. Kinsella | Draft summary judgment motion. | 0.80 | 508.00 |
| 06/05/25 | S. Kinsella | Draft summary judgment motion. | 2.40 | 1,524.00 |
| 06/06/25 | S. Kinsella | Draft summary judgment motion. | 0.80 | 508.00 |
| 06/06/25 | K. Nixon | Emails to Court and defense counsel re: briefing schedule and discovery. | 0.20 | 97.00 |
| 06/10/25 | S. Kinsella | Continue to draft summary judgment motion. | 0.60 | 381.00 |
| 06/11/25 | S. Kinsella | Prepare discovery responses (1.2); continue to draft summary judgment motion (.7). | 1.90 | 1,206.50 |
| 06/12/25 | S. Kinsella | Draft discovery request response (1.2); review document production (1.4). | 2.60 | 1,651.00 |
| 06/13/25 | S. Kinsella | Review documents and finalize production. | 1.60 | 1,016.00 |
| 06/20/25 | S. Kinsella | Draft summary judgment motion. | 4.30 | 2,730.50 |
| 06/24/25 | S. Stallings | Attention to court communications regarding hearing dates for motion for summary judgment and respond. | 0.40 | 94.00 |
| 06/25/25 | S. Stallings | Review and assemble exhibits for summary judgment, declaration of Patrick Finn. | 0.80 | 188.00 |
| 06/27/25 | K. Nixon | Revise motion for summary judgment. | 1.20 | 582.00 |
| 06/29/25 | K. Nixon | Revise motion for summary judgment. | 3.80 | 1,843.00 |
| 06/30/25 | S. Kinsella | Revise summary judgment motion. | 0.40 | 254.00 |
| 06/30/25 | K. Nixon | Revise motion for summary judgment. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **22.10** | **$ 12,728.50** |



**Invoice:** 1940517
**Invoice Date:** July 2, 2025
**Page:** 2

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 1.20 | 282.00 |
| Katherine  Nixon | 485.00 | 5.50 | 2,667.50 |
| Steven R.  Kinsella | 635.00 | 15.40 | 9,779.00 |
| **Total** | | **22.10** | **$ 12,728.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 12,728.50 |
| **Total For Current Invoice:** | **$ 12,728.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940518** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0004** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against Boulevard Square**

Total for Current Legal Fees: $ 11,997.00

**Total For Current Invoice:** **$ 11,997.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email underline_accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

**Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402**

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940518** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934450 | 2,293.00 | | 2,293.00 |
| | **Total Prior Balance:** | | | **$ 2,293.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940518** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0004** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### **Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/25 | K. Nixon | Email sheriff's office re: status of levy on garnished funds. | 0.20 | 97.00 |
| 06/10/25 | K. Nixon | Respond to email from sheriff's office re: levy on garnished funds. | 0.10 | 48.50 |
| 06/11/25 | S. Kinsella | Prepare discovery request responses. | 1.20 | 762.00 |
| 06/11/25 | K. Nixon | Review disclosure form from Alerus and send copy to client. | 0.10 | 48.50 |
| 06/12/25 | S. Kinsella | Draft summary judgment motion (.9); draft discovery responses (2.1); review document production (2). | 5.00 | 3,175.00 |
| 06/13/25 | S. Kinsella | Review discovery responses from defendant. | 0.40 | 254.00 |
| 06/16/25 | S. Kinsella | Draft summary judgment motion. | 0.20 | 127.00 |
| 06/17/25 | K. Nixon | Email sheriff re: status of remittance of garnished funds. | 0.10 | 48.50 |
| 06/20/25 | S. Kinsella | Draft summary judgment motion. | 0.60 | 381.00 |
| 06/21/25 | S. Kinsella | Draft summary judgment motion. | 4.50 | 2,857.50 |
| 06/24/25 | S. Stallings | Attention to drafting declaration of Patrick Finn regarding motion for summary judgment. | 0.40 | 94.00 |
| 06/25/25 | S. Stallings | Review and assemble exhibits for summary judgment, declaration of Patrick Finn. | 0.80 | 188.00 |
| 06/27/25 | S. Stallings | Review and assemble exhibits for summary judgment, declaration of Patrick Finn (1.1); attention to redaction of exhibits to declaration of Patrick Finn (.9). | 2.00 | 470.00 |
| 06/29/25 | K. Nixon | Revise motion for summary judgment. | 5.40 | 2,619.00 |
| 06/30/25 | K. Nixon | Revise motion for summary judgment. | 0.30 | 145.50 |



| | Invoice: | **1940518** |
|---|---|---|
| | Invoice Date: | **July 2, 2025** |
| | Page: | **2** |

| | | | | |
|---|---|---|---|---|
| 06/30/25 | S. Stallings | Redact exhibits for motion for summary judgment. | 2.90 | 681.50 |
| | **Current Legal Fees:** | | **24.20** | **$ 11,997.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 6.10 | 1,433.50 |
| Katherine  Nixon | 485.00 | 6.20 | 3,007.00 |
| Steven R.  Kinsella | 635.00 | 11.90 | 7,556.50 |
| **Total** | | **24.20** | **$ 11,997.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 11,997.00 |
| **Total For Current Invoice:** | **$ 11,997.00** |



| | |
|---|---|
| **Invoice:** | **1940519** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0005** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against Pioneer Place, LLC**

Total for Current Legal Fees:                                                      $ 3,149.50

**Total For Current Invoice:**                                          **$ 3,149.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940519** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/03/25 | 1934547 | 10,687.50 | | 10,687.50 |

**Total Prior Balance:** **$ 10,687.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1940519** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0005** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | K. Nixon | Finalize fourth round of garnishment documents. | 0.20 | 97.00 |
| 06/04/25 | S. Kinsella | Analyze garnishment issue. | 0.40 | 254.00 |
| 06/04/25 | K. Nixon | Respond to email from counsel for Bravera Bank re: previous garnishments. | 0.10 | 48.50 |
| 06/16/25 | K. Nixon | Review disclosure form from Bravera Bank. | 0.20 | 97.00 |
| 06/17/25 | K. Nixon | Finalize letter to Bravera Bank re: writ of execution. | 0.20 | 97.00 |
| 06/23/25 | L. Anderson | Continue document review for purposes of responding to discovery. | 7.10 | 2,556.00 |
| | **Current Legal Fees:** | | **8.20** | **$ 3,149.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Leslie  Anderson | 360.00 | 7.10 | 2,556.00 |
| Katherine  Nixon | 485.00 | 0.70 | 339.50 |
| Steven R.  Kinsella | 635.00 | 0.40 | 254.00 |
| **Total** | | **8.20** | **$ 3,149.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 3,149.50 |
| **Total For Current Invoice:** | **$ 3,149.50** |



| | |
|---|---|
| **Invoice:** | **1940520** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against SAD Downtown, LLC d/b/a The Firm**

Total for Current Legal Fees:                                                                $ 23,309.00

**Total For Current Invoice:**                                               **$ 23,309.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1940520**
**Invoice Date:** **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934548 | 21,537.00 | | 21,537.00 |
| | **Total Prior Balance:** | | | **$ 21,537.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1940520** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0006** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | S. Kinsella | Draft summary judgment motion. | 3.20 | 2,032.00 |
| 06/02/25 | A. Koch | Research fraudulent transfer issue. | 0.50 | 162.50 |
| 06/03/25 | S. Kinsella | Revise summary judgment motion and prepare exhibits, | 4.10 | 2,603.50 |
| 06/03/25 | A. Koch | Review complaint and relevant facts (0.1); research fraudulent transfer issue (3.6). | 3.70 | 1,202.50 |
| 06/04/25 | S. Kinsella | Draft summary judgment motion. | 0.10 | 63.50 |
| 06/04/25 | A. Koch | Research fraudulent transfer issue (1.0); draft research memo (2.7). | 3.70 | 1,202.50 |
| 06/05/25 | S. Kinsella | Revise summary judgment motion. | 0.10 | 63.50 |
| 06/05/25 | A. Koch | Continue to research and draft fraudulent transfer memo. | 2.30 | 747.50 |
| 06/09/25 | S. Kinsella | Review expert report and respond to expert question. | 0.30 | 190.50 |
| 06/11/25 | S. Kinsella | Prepare discovery request responses. | 2.20 | 1,397.00 |
| 06/11/25 | A. Koch | Research and prepare memo on state law fraudulent transfer issue. | 4.00 | 1,300.00 |
| 06/12/25 | S. Kinsella | Finalize document request response. | 0.30 | 190.50 |
| 06/13/25 | S. Kinsella | Review document responses from defendant (1.1); finalize discovery responses (.2). | 1.30 | 825.50 |
| 06/16/25 | S. Kinsella | Revise summary judgment brief and supporting exhibits. | 1.80 | 1,143.00 |
| 06/17/25 | S. Kinsella | Revise summary judgment motion. | 0.60 | 381.00 |
| 06/18/25 | S. Kinsella | Revise summary judgment motion and prepare exhibits. | 2.20 | 1,397.00 |
| 06/19/25 | S. Kinsella | Prepare summary judgment exhibits. | 0.60 | 381.00 |
| 06/20/25 | S. Kinsella | Revise summary judgment motion. | 2.00 | 1,270.00 |



| | | | | |
|---|---|---|---|---|
| | **Invoice:** | **1940520** | | |
| | **Invoice Date:** | **July 2, 2025** | | |
| | **Page:** | **2** | | |

| 06/22/25 | K. Nixon | Review edits to draft summary judgment motion. | 0.20 | 97.00 |
|---|---|---|---|---|
| 06/24/25 | S. Stallings | Draft declaration of Patrick Finn regarding motion for summary judgment. | 0.40 | 94.00 |
| 06/25/25 | K. Nixon | Revise motion for summary judgment. | 1.90 | 921.50 |
| 06/25/25 | S. Stallings | Review and assemble exhibits for summary judgment, declaration of Patrick Finn. | 0.90 | 211.50 |
| 06/26/25 | K. Nixon | Revise motion for summary judgment. | 10.40 | 5,044.00 |
| 06/29/25 | K. Nixon | Revise motion for summary judgment. | 0.50 | 242.50 |
| 06/30/25 | K. Nixon | Revise motion for summary judgment. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **47.60** | **$ 23,309.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 1.30 | 305.50 |
| Adam  Koch | 325.00 | 14.20 | 4,615.00 |
| Katherine  Nixon | 485.00 | 13.30 | 6,450.50 |
| Steven R.  Kinsella | 635.00 | 18.80 | 11,938.00 |
| **Total** | | **47.60** | **$ 23,309.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 23,309.00 |
| **Total For Current Invoice:** | **$ 23,309.00** |



| | |
|---|---|
| **Invoice:** | **1940521** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0007** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against Greenfield Commons**

Total for Current Legal Fees:                                                        $ 2,877.50

**Total For Current Invoice:**                                              **$ 2,877.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email <u>accounting@fredlaw.com</u> or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**         **1940521**
**Invoice Date:**    **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 06/03/25 | 1934451 | 709.00 | | 709.00 |

**Total Prior Balance:**                                              **$ 709.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | | |
|---|---|---|
| Invoice: | **1940521** | |
| Invoice Date: | **July 2, 2025** | |
| Client Number: | **097807** | |
| Matter Number: | **097807.0007** | |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | K. Nixon | Draft and finalize garnishment documents for Greenfield Commons, LLC, Greenfield Commons II, LLC, Greenfield Commons III, LLC, and Area 57 Association, Inc. | 3.40 | 1,649.00 |
| 06/03/25 | K. Nixon | Emails to counsel for Cornerstone Bank and Bravera Bank re: courtesy copies of garnishment documents. | 0.20 | 97.00 |
| 06/04/25 | S. Kinsella | Analyze garnishment issue. | 0.50 | 317.50 |
| 06/06/25 | S. Kinsella | Work on garnishment issue. | 0.20 | 127.00 |
| 06/10/25 | K. Nixon | Review correspondence from Cornerstone Bank. | 0.10 | 48.50 |
| 06/12/25 | K. Nixon | Review disclosure form from First International Bank & Trust and email client re: the same. | 0.20 | 97.00 |
| 06/13/25 | S. Kinsella | Review garnishment responses. | 0.10 | 63.50 |
| 06/16/25 | S. Kinsella | Analyze garnishment responses. | 0.40 | 254.00 |
| 06/16/25 | K. Nixon | Review returned disclosure forms. | 0.10 | 48.50 |
| 06/18/25 | S. Kinsella | Analyze garnishment issue. | 0.20 | 127.00 |
| 06/18/25 | K. Nixon | Respond to email from conflicts counsel re: tracking number for garnishment. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **5.50** | **$ 2,877.50** |

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** 1940521
**Invoice Date:** July 2, 2025
**Page:** 2

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Katherine  Nixon | 485.00 | 4.10 | 1,988.50 |
| Steven R.  Kinsella | 635.00 | 1.40 | 889.00 |
| **Total** | | **5.50** | **$ 2,877.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 2,877.50 |
| **Total For Current Invoice:** | **$ 2,877.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940522** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0008** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against EPIC Holdings II**

Total for Current Legal Fees:    $ 4,133.50

**Total For Current Invoice:**    **$ 4,133.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940522** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934452 | 1,067.00 | | 1,067.00 |
| | **Total Prior Balance:** | | | **$ 1,067.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940522** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0008** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/25 | S. Kinsella | Draft settlement agreement. | 0.30 | 190.50 |
| 06/09/25 | K. Nixon | Draft and finalize stipulated motions to extend dispositive motion deadlines. | 0.30 | 145.50 |
| 06/10/25 | S. Kinsella | Draft settlement agreement. | 0.30 | 190.50 |
| 06/10/25 | K. Nixon | Email CRO re: extension of dispositive motion deadline. | 0.10 | 48.50 |
| 06/12/25 | S. Kinsella | Revise settlement agreement. | 0.30 | 190.50 |
| 06/16/25 | K. Nixon | Draft third stipulated motion to extend time to file dispositive motions and coordinate filing of the same. | 0.30 | 145.50 |
| 06/18/25 | K. Nixon | Email CRO re: extension of deadline to file summary judgment motions. | 0.10 | 48.50 |
| 06/23/25 | S. Kinsella | Draft summary judgment motion. | 0.40 | 254.00 |
| 06/23/25 | K. Nixon | Revise motion for summary judgment. | 1.80 | 873.00 |
| 06/23/25 | S. Stallings | Attention to finalizing exhibits and filing motion for summary judgment. | 1.90 | 446.50 |
| 06/24/25 | K. Nixon | Revise and finalize motion for summary judgment. | 3.30 | 1,600.50 |
| | **Current Legal Fees:** | | **9.10** | **$ 4,133.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 4,133.50 |
| **Total For Current Invoice:** | **$ 4,133.50** |



| | |
|---|---|
| **Invoice:** | **1940523** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against LTC – The Don, LLC**

Total for Current Legal Fees: $ 194.00

**Total For Current Invoice:** **$ 194.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**      **1940523**
**Invoice Date:**    **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 06/03/25 | 1934453 | 593.50 | | 593.50 |

**Total Prior Balance:**                                    **$ 593.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



|  | Invoice: | **1940523** |
|---|---|---|
|  | Invoice Date: | **July 2, 2025** |
|  | Client Number: | **097807** |
|  | Matter Number: | **097807.0010** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/25 | K. Nixon | Review order(s) approving settlement and emails to CRO and defense counsel re: the same. | 0.30 | 145.50 |
| 06/09/25 | K. Nixon | Email defense counsel re: wire instructions for settlement payment. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.40** | **$ 194.00** |

### Invoice Totals

| | | |
|---|---|---|
| Total for Current Legal Fees: | | $ 194.00 |
| **Total For Current Invoice:** | | **$ 194.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940524** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0011** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against 36th and Veterans, LLC**

Total for Current Legal Fees: $ 2,041.50

**Total For Current Invoice:** **$ 2,041.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1940524
**Invoice Date:** July 2, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934454 | 1,016.00 | | 1,016.00 |

**Total Prior Balance:**                                             **$ 1,016.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



|                    |                  |
|--------------------|------------------|
| **Invoice:**        | **1940524**      |
| **Invoice Date:**   | **July 2, 2025** |
| **Client Number:**  | **097807**       |
| **Matter Number:**  | **097807.0011**  |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/03/25 | K. Nixon | Email defense counsel re: status of response to settlement proposal. | 0.10 | 48.50 |
| 06/04/25 | K. Nixon | Phone call with CRO and emails to defense counsel re: settlement. | 0.20 | 97.00 |
| 06/10/25 | K. Nixon | Draft settlement agreement and confession of judgment. | 1.80 | 873.00 |
| 06/12/25 | S. Kinsella | Revise settlement agreement and confession of judgment. | 1.00 | 635.00 |
| 06/12/25 | K. Nixon | Revise settlement agreement and confession of judgment. | 0.60 | 291.00 |
| 06/13/25 | K. Nixon | Finalize draft settlement agreement and circulate to opposing counsel for review. | 0.20 | 97.00 |
| **Current Legal Fees:** | | | **3.90** | **$ 2,041.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 2,041.50 |
| **Total For Current Invoice:** | **$ 2,041.50** |



| | |
|---|---|
| **Invoice:** | **1940525** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0012** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against LTC – The Lincoln, LLC**

Total for Current Legal Fees: $ 339.50

**Total For Current Invoice:** **$ 339.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1940525**
**Invoice Date:** **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 06/03/25 | 1934455 | 339.50 | | 339.50 |
| **Total Prior Balance:** | | | | **$ 339.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1940525** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0012** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/25 | K. Nixon | Respond to email from defense counsel re: mediation. | 0.10 | 48.50 |
| 06/12/25 | K. Nixon | Draft initial disclosures. | 0.20 | 97.00 |
| 06/13/25 | K. Nixon | Revise and finalize initial disclosures and send to opposing counsel. | 0.20 | 97.00 |
| 06/16/25 | K. Nixon | Emails to defense counsel re: scheduling mediation. | 0.10 | 48.50 |
| 06/23/25 | K. Nixon | Respond to email from defense counsel re: mediation and extension of discovery. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 339.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 339.50 |
| **Total For Current Invoice:** | **$ 339.50** |


# Fredrikson

**Invoice:** 1940526
**Invoice Date:** July 2, 2025
**Client Number:** 097807
**Matter Number:** 097807.0016

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against HI West Acres, LLC, f/k/a EPIC Hospitality, LLC**

Total for Current Legal Fees:                                          $ 11,561.50

**Total For Current Invoice:**                              **$ 11,561.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**       **1940526**
**Invoice Date:**    **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 06/03/25 | 1934458 | 97.00 | | 97.00 |

**Total Prior Balance:**             **$ 97.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



|  | | | Invoice: | **1940526** |
|---|---|---|---|---|
|  | | | Invoice Date: | **July 2, 2025** |
|  | | | Client Number: | **097807** |
|  | | | Matter Number: | **097807.0016** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## **Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/25 | S. Kinsella | Prepare discovery request responses. | 1.20 | 762.00 |
| 06/12/25 | S. Kinsella | Draft responses to discovery requests and review document production. | 2.90 | 1,841.50 |
| 06/13/25 | S. Kinsella | Finalize document request response and document production. | 0.60 | 381.00 |
| 06/20/25 | S. Kinsella | Draft summary judgment motion. | 0.90 | 571.50 |
| 06/21/25 | S. Kinsella | Draft summary judgment motion. | 0.30 | 190.50 |
| 06/22/25 | S. Kinsella | Draft summary judgment motion. | 4.20 | 2,667.00 |
| 06/24/25 | S. Stallings | Draft declaration of Patrick Finn regarding motion for summary judgment. | 0.40 | 94.00 |
| 06/25/25 | S. Stallings | Review and assemble exhibits for summary judgment, declaration of Patrick Finn. | 0.60 | 141.00 |
| 06/26/25 | S. Stallings | Review and assemble exhibits (2.4); draft and revise motion for summary judgment, declaration, and accompanying exhibits to declaration (5.8). | 8.20 | 1,927.00 |
| 06/27/25 | S. Stallings | Review and assemble exhibits (.5); draft and revise motion for summary judgment, declaration, and accompanying exhibits to declaration (.6). | 1.10 | 258.50 |
| 06/29/25 | K. Nixon | Revise motion for summary judgment. | 3.60 | 1,746.00 |
| 06/30/25 | S. Kinsella | Revise summary judgment motion. | 0.40 | 254.00 |
| 06/30/25 | K. Nixon | Revise motion for summary judgment. | 1.50 | 727.50 |
|  | | **Current Legal Fees:** | **25.90** | **$ 11,561.50** |

## **Invoice Totals**

Total for Current Legal Fees:                                    $ 11,561.50

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** 1940526
**Invoice Date:** July 2, 2025
**Page:** 2

**Total For Current Invoice:**                                    **$ 11,561.50**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940527** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0018** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary action against EPIC Holdings LLC**

Total for Current Legal Fees:                                                         $ 5,219.50

**Total For Current Invoice:**                                                **$ 5,219.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

**Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402**

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940527** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/03/25 | 1934549 | 4,699.00 | | 4,699.00 |
| | **Total Prior Balance:** | | | **$ 4,699.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940527** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0018** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | S. Kinsella | Revise settlement agreement. | 1.90 | 1,206.50 |
| 06/05/25 | S. Kinsella | Communications with opposing counsel regarding settlement agreement. | 0.10 | 63.50 |
| 06/06/25 | S. Kinsella | Finalize settlement agreement. | 0.10 | 63.50 |
| 06/13/25 | S. Kinsella | Revise settlement agreement. | 0.10 | 63.50 |
| 06/17/25 | S. Kinsella | Communications with opposing counsel regarding settlement. | 0.10 | 63.50 |
| 06/23/25 | S. Kinsella | Draft summary judgment motion. | 0.50 | 317.50 |
| 06/23/25 | S. Kinsella | Phone call with client regarding summary judgment motion (.2); provide instruction regarding exhibit production for the same (.2). | 0.40 | 254.00 |
| 06/23/25 | K. Nixon | Revise motion for summary judgment. | 1.40 | 679.00 |
| 06/23/25 | S. Stallings | Finalize exhibits and file motion for summary judgment. | 1.80 | 423.00 |
| 06/24/25 | K. Nixon | Revise and finalize motion for summary judgment. | 4.30 | 2,085.50 |
| | **Current Legal Fees:** | | **10.70** | **$ 5,219.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 5,219.50 |
| **Total For Current Invoice:** | **$ 5,219.50** |



| | |
|---|---|
| **Invoice:** | **1940528** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0019** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against Fargo South Hospitality, LLC**

Total for Current Legal Fees:                                                    $ 3,213.50

**Total For Current Invoice:**                                      **$ 3,213.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**         **1940528**
**Invoice Date:**    **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934459 | 485.00 | | 485.00 |

**Total Prior Balance:**     **$ 485.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940528** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0019** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/25 | K. Nixon | Email G. Singer re: deadline to initiate mediation. | 0.10 | 48.50 |
| 06/09/25 | K. Nixon | Email to Judge Klein re: serving as mediator. | 0.20 | 97.00 |
| 06/13/25 | S. Kinsella | Phone call with CRO regarding purchase agreement and settlement options (1.1); communications with opposing counsel regarding the same (.6). | 1.70 | 1,079.50 |
| 06/13/25 | K. Nixon | Phone call with CRO re: status of settlement discussions and extension of discovery (0.5); emails with defense counsel re: timing of discovery and mediation (0.3); submit request for mediation (0.1). | 0.50 | 242.50 |
| 06/18/25 | K. Nixon | Email defense counsel re: extension of discovery deadline. | 0.20 | 97.00 |
| 06/19/25 | K. Nixon | Respond to email from mediator re: participating parties. | 0.10 | 48.50 |
| 06/23/25 | K. Nixon | Draft and finalize mediation statement. | 1.90 | 921.50 |
| 06/24/25 | K. Nixon | Finalize and submit mediation statement. | 0.20 | 97.00 |
| 06/27/25 | K. Nixon | Draft and finalize settlement agreement. | 1.20 | 582.00 |
| | **Current Legal Fees:** | | **6.10** | **$ 3,213.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 3,213.50 |
| **Total For Current Invoice:** | **$ 3,213.50** |



| | |
|---|---|
| **Invoice:** | **1940529** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0020** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against BA Downtown, LLC**

Total for Current Legal Fees:                                                                $ 485.00

**Total For Current Invoice:**                                                    **$ 485.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940529** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/03/25 | 1934460 | 339.50 | | 339.50 |
| | **Total Prior Balance:** | | | **$ 339.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



**Invoice:**            **1940529**
**Invoice Date:**       **July 2, 2025**
**Client Number:**      **097807**
**Matter Number:**      **097807.0020**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/03/25 | K. Nixon | Draft and finalize garnishment documents. | 0.70 | 339.50 |
| 06/11/25 | K. Nixon | Review disclosure form from Alerus and email client re: the same. | 0.20 | 97.00 |
| 06/17/25 | K. Nixon | Review returned disclosure form. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **1.00** | **$ 485.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|------------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 1.00 | 485.00 |
| **Total** | | **1.00** | **$ 485.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 485.00 |
| **Total For Current Invoice:** | **$ 485.00** |



| | |
|---|---|
| **Invoice:** | **1940530** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0022** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against EPIC Place, LLC**

Total for Current Legal Fees:                                   $ 2,054.00

**Total For Current Invoice:**                            **$ 2,054.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**        **1940530**
**Invoice Date:**   **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934461 | 414.50 | | 414.50 |

**Total Prior Balance:**                                    **$ 414.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | | | Invoice: | 1940530 |
| | | | Invoice Date: | July 2, 2025 |
| | | | Client Number: | 097807 |
| | | | Matter Number: | 097807.0022 |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/12/25 | K. Nixon | Phone call with defense counsel and draft letter to title company. | 0.50 | 242.50 |
| 06/16/25 | K. Nixon | Emails to defense counsel re: draft settlement agreement. | 0.20 | 97.00 |
| 06/19/25 | S. Kinsella | Draft settlement agreement (.9); phone calls with opposing counsel regarding the same (.7); phone call with client regarding the same (.5). | 2.00 | 1,270.00 |
| 06/25/25 | S. Kinsella | Phone call with opposing counsel. | 0.70 | 444.50 |
| | **Current Legal Fees:** | | **3.40** | **$ 2,054.00** |

## Invoice Totals

Total for Current Legal Fees: $ 2,054.00

**Total For Current Invoice:** **$ 2,054.00**



**Invoice:** 1940531
**Invoice Date:** July 2, 2025
**Client Number:** 097807
**Matter Number:** 097807.0023

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against The Tracks - Maverick, LLC**

Total for Current Legal Fees: $ 6,186.50

**Total For Current Invoice:** **$ 6,186.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940531**
**Invoice Date:** **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934462 | 242.50 | | 242.50 |

**Total Prior Balance:** **$ 242.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1940531**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0023**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/30/25 | S. Kinsella | Prepare for and participate in mediation session. | 6.00 | 3,810.00 |
| 06/30/25 | K. Nixon | Attend and participate in portions of mediation. | 4.90 | 2,376.50 |
| | **Current Legal Fees:** | | **10.90** | **$ 6,186.50** |

### Invoice Totals

Total for Current Legal Fees: $ 6,186.50

**Total For Current Invoice:** **$ 6,186.50**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com


# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940532** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0024** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against CBE, LLC**

Total for Current Legal Fees:                                          $ 679.00

## Total For Current Invoice:                                 **$ 679.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** 1940532
**Invoice Date:** July 2, 2025
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934463 | 485.00 | | 485.00 |

**Total Prior Balance:** **$ 485.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



| | |
|---|---|
| **Invoice:** | **1940532** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0024** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/25 | K. Nixon | Draft and finalize garnishment documents. | 1.30 | 630.50 |
| 06/16/25 | K. Nixon | Review returned disclosure forms. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **1.40** | **$ 679.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 679.00 |
| **Total For Current Invoice:** | **$ 679.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940533** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0025** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against EOLA Landholdings, LLC**

Total for Current Legal Fees:                                                                      $ 339.50

**Total For Current Invoice:**                                                              **$ 339.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**           **1940533**
**Invoice Date:**      **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934464 | 339.50 | | 339.50 |

**Total Prior Balance:**                                                      **$ 339.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** **1940533**
**Invoice Date:** **July 2, 2025**
**Client Number:** **097807**
**Matter Number:** **097807.0025**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/03/25 | K. Nixon | Draft and finalize garnishment documents. | 0.70 | 339.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 339.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 339.50 |
| **Total For Current Invoice:** | **$ 339.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940534** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0026** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Dutch Mill Development LLC**

Total for Current Legal Fees: $ 194.00

## Total For Current Invoice: $ 194.00

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940534**
**Invoice Date:** **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934465 | 145.50 | | 145.50 |

**Total Prior Balance:** **$ 145.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:**            **1940534**
**Invoice Date:**       **July 2, 2025**
**Client Number:**      **097807**
**Matter Number:**      **097807.0026**

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/19/25 | K. Nixon | Reply to email from client re: status of motion for default judgment. | 0.10 | 48.50 |
| 06/22/25 | K. Nixon | Attention to email from client re: docketing judgments and attachment. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **0.40** | **$ 194.00** |

## Invoice Totals

Total for Current Legal Fees:                                        $ 194.00

**Total For Current Invoice:**                                       **$ 194.00**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940535** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0028** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against West Fargo Dive Bar, LLC**

Total for Current Legal Fees:                                                                 $ 97.00

**Total For Current Invoice:**                                                           **$ 97.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**          **1940535**
**Invoice Date:**     **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934467 | 1,591.00 | | 1,591.00 |

**Total Prior Balance:**                                                    **$ 1,591.00**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Fredrikson**

| | |
|---|---|
| **Invoice:** | **1940535** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0028** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/12/25 | K. Nixon | Email client re: extension of discovery and dispositive motion deadlines. | 0.10 | 48.50 |
| 06/27/25 | K. Nixon | Email defense counsel re: documents showing claim amount. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.20** | **$ 97.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 97.00 |
| **Total For Current Invoice:** | **$ 97.00** |



| | |
|---|---|
| **Invoice:** | **1940536** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0029** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Adversary against Makt, LLC**

Total for Current Legal Fees: $ 734.50

**Total For Current Invoice:** **$ 734.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.



**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940536**
**Invoice Date:** **July 2, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 06/03/25 | 1934468 | 145.50 | | 145.50 |

**Total Prior Balance:** **$ 145.50**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.

P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484

USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940536** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **097807** |
| **Matter Number:** | **097807.0029** |

EPIC Companies Midwest, LLC
Attn: Patrick Finn
900 Long Lake Rd, Suite 180
Lighthouse Management Group, Inc.
New Brighton, MN  55112

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/25 | K. Nixon | Draft and finalize garnishment documents. | 0.70 | 339.50 |
| 06/09/25 | S. Kinsella | Analyze receivership order. | 0.40 | 254.00 |
| 06/10/25 | S. Stallings | Attention to state court receivership filing regarding Makt, LLC and report findings to team. | 0.60 | 141.00 |
| | **Current Legal Fees:** | | **1.70** | **$ 734.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 734.50 |
| **Total For Current Invoice:** | **$ 734.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In re: | **Jointly Administered** |
| | |
| EPIC Companies Midwest, LLC, | Bankruptcy No. 24-30281 |
| EPIC Companies Midwest 2023, LLC, | Bankruptcy No. 24-30282 |
| EPIC Employee, LLC, | Bankruptcy No. 24-30283 |
| EOLA Capital, LLC, and | Bankruptcy No. 24-30284 |
| EC West Fargo, LLC, | Bankruptcy No. 24-30285 |
| | |
| Debtors. | Chapter 11 |

## NOTICE OF ELEVENTH APPLICATION OF FREDRIKSON & BYRON, P.A. FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTORS FROM JUNE 1, 2025 THROUGH JUNE 30, 2025

TO:   The parties-in-interest as specified in the Notice and Service Requirements adopted pursuant to Local Rule 2002-1 and the Court's order limiting notice pursuant to Fed. R. Bankr. P. 2002(i). (ECF No. 124.)

1.       **NOTICE IS HEREBY GIVEN** that Fredrikson & Byron, P.A., as Chapter 11 counsel for the Debtors, has filed its eleventh application for allowance of fees and expenses, a copy of which is attached hereto and served upon you.

2.       **NOTICE IS FURTHER GIVEN** that any objection to the application must be filed with the Clerk of the United States Bankruptcy Court, whose address is Quentin N. Burdick Courthouse, 655 First Avenue North, Suite 210, Fargo, North Dakota 58102, and served upon the attorney whose name and address is listed below, by **Thursday, August 14, 2025, which is twenty-one (21) days from the date of the filing of this Notice**. Any objections not filed and served may deemed waived.

Dated:  July 24, 2025

/e/ *Steven R. Kinsella*

Michael S. Raum (#05676)
**FREDRIKSON & BYRON, P.A.**
51 Broadway, Suite 400
Fargo, ND  58102-4991
701.237.8200
mraum@fredlaw.com

Steven R. Kinsella (#09514)
Katherine A. Nixon (*pro hac vice* MN #0402772)
**FREDRIKSON & BYRON, P.A.**
60 South 6th Street, Suite 1500
Minneapolis, MN  55402-4400
612.492.7000
skinsella@fredlaw.com
knixon@fredlaw.com

**ATTORNEYS FOR DEBTORS**